**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**
**Judge Daniel D. Domenico**

Case No. 20-cr-00305-DDD

: United States of America v. Tew et al.

**GOVERNMENT'S PRELIMINARY EXHIBIT LIST**

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 1 | INTENTIONALLY LEFT BLANK | | | |
| 2 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 08.01.2018-08.31.2018 | SIG_00000005 | SIG_00000011 | SIG_00006978 |
| 3 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 10.01.2018-10.31.2018 | SIG_00000018 | SIG_00000023 | SIG_00006978 |
| 4 | INTENTIONALLY LEFT BLANK | | | |
| 5 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 11.01.2018-11.30.2018 | SIG_00000024 | SIG_00000029 | SIG_00006978 |
| 6 | BBVA Compass Statement re Account x0987 [5530JD], statement period 11.01.2018-11.30.2018 | BBVA_00000444 | BBVA_00000446 | BBVA_00000002 |
| 7 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 12.01.2018-12.31.2018 | SIG_00000030 | SIG_00000035 | SIG_00006978 |
| 8 | Signature Bank ACH Transaction re $15,250 to [PM], dated 02.07.2019 | NAC_00000303 | | SIG_00006978 |
| 9 | Signature Bank ACH Transaction re $15,250 to [PM], dated 02.19.2019 | NAC_00000304 | | SIG_00006978 |
| 10 | Signature Bank ACH Transaction re $38,000 to [PM], dated 03.28.2019 | NAC_00000309 | | SIG_00006978 |
| 11 | Signature Bank ACH Transaction re $11,250 to [PM], dated 04.03.2019 | NAC_00000310 | | SIG_00006978 |
| 12 | Signature Bank ACH Transaction re $45,000 to Global Fuel Logistics, dated 07.23.2019 | NAC_00000157 | | SIG_00006978 |
| 13 | Signature Bank ACH Transaction re $31,500 to SHI LLC, dated 08.06.2019 | NAC_00000161 | | SIG_00006978 |
| 14 | Signature Bank ACH Transaction re $9,500 to Global Fuel Logistics, dated 08.19.2019 | NAC_00000165 | | SIG_00006978 |
| 15 | Signature Bank ACH Transaction re $28,000 to SHI LLC, dated 08.21.2019 | NAC_00000166 | | SIG_00006978 |
| 16 | Signature Bank ACH Transaction re $45,000 to Global Fuel Logistics, dated 09.03.2019 | NAC_00000169 | | SIG_00006978 |
| 17 | Signature Bank ACH Transaction re $18,000 to SHI LLC, dated 09.09.2019 | NAC_00000191 | | SIG_00006978 |
| 18 | Signature Bank ACH Transaction re $33,500 to SHI LLC, dated 09.17.2019 | NAC_00000195 | | SIG_00006978 |
| 19 | Signature Bank ACH Transaction re $52,750 to SHI LLC, dated 09.25.2019 | NAC_00000197 | | SIG_00006978 |
| 20 | Signature Bank ACH Transaction re $75,000 to Global Fuel Logistics, dated 10.16.2019 | NAC_00000201 | | SIG_00006978 |
| 21 | Signature Bank ACH Transaction re $43,000 to Global Fuel Logistics, dated 10.24.2019 | NAC_00000203 | | SIG_00006978 |
| 22 | Signature Bank ACH Transaction re $49,750 to SHI LLC, dated 10.31.2019 | NAC_00000205 | | SIG_00006978 |
| 23 | Signature Bank ACH Transaction re $40,500 to SHI LLC, dated 11.07.2019 | NAC_00000206 | | SIG_00006978 |
| 24 | Signature Bank ACH Transaction re $43,250 to Global Fuel Logistics, dated 11.25.2019 | NAC_00000209 | | SIG_00006978 |
| 25 | Signature Bank ACH Transaction re $9,550 to Global Fuel Logistics, dated 12.02.2019 | NAC_00000211 | | SIG_00006978 |
| 26 | Signature Bank ACH Transaction re $24,500 to Global Fuel Logistics, dated 12.11.2019 | NAC_00000214 | | SIG_00006978 |
| 27 | Signature Bank ACH Transaction re $15,200 to Global Fuel Logistics, dated 12.23.2019 | NAC_00000437 | | SIG_00006978 |
| 28 | Signature Bank ACH Transaction re $33,000 to Global Fuel Logistics, dated 02.11.2020 | NAC_00000442 | | SIG_00006978 |
| 29 | Signature Bank ACH Transaction re $95,000 to Global Fuel Logistics, dated 02.19.2020 | NAC_00000444 | | SIG_00006978 |
| 30 | Signature Bank ACH Transaction re $36,555 to Global Fuel Logistics, dated 03.02.2020 | NAC_00000447 | | SIG_00006978 |
| 31 | Signature Bank ACH Transaction re $35,000 to Global Fuel Logistics, dated 03.09.2020 | NAC_00000449 | | SIG_00006978 |
| 32 | Signature Bank ACH Transaction re $22,5000 to Global Fuel Logistics, dated 03.19.2020 | NAC_00000452 | | SIG_00006978 |
| 33 | Signature Bank ACH Transaction re $73,460 to Global Fuel Logistics, dated 03.31.2020 | NAC_00000402 | | SIG_00006978 |
| 34 | Signature Bank ACH Transaction re $36,925 to Global Fuel Logistics, dated 04.06.2020 | NAC_00000456 | | SIG_00006978 |
| 35 | Signature Bank ACH Transaction re $68,255 to Global Fuel Logistics, dated 04.15.2020 | NAC_00000170 | | SIG_00006978 |
| 36 | Signature Bank ACH Transaction re $46,850 to Global Fuel Logistics, dated 04.27.2020 | NAC_00000172 | | SIG_00006978 |
| 37 | Signature Bank ACH Transaction re $85,325 to Global Fuel Logistics, dated 05.05.2020 | NAC_00000459 | | SIG_00006978 |
| 38 | Signature Bank ACH Transaction re $82,422 to Global Fuel Logistics, dated 05.12.2020 | NAC_00000174 | | SIG_00006978 |
| 39 | Signature Bank ACH Transaction re $78,565 to Global Fuel Logistics, dated 05.20.2020 | NAC_00000176 | | SIG_00006978 |
| 40 | Signature Bank ACH Transaction re $95,000 to Global Fuel Logistics, dated 07.02.2020 | NAC_00000537 | | SIG_00006978 |
| 41 | INTENTIONALLY LEFT BLANK | | | |
| 42 | Navy Federal Credit Union Transaction Log Summary re Acct x8486 $15,000 Withdrawl, dated 06.04.2019 | NAVY_00000392 | | NAVY_000000002; NAVY_00000003 |
| 43 | Navy Federal Credit Union Transaction Log Summary re Acct x8486 $15,000 Withdrawl, dated 06.11.2019 | NAVY_00000394 | | NAVY_000000002; NAVY_00000003 |
| 44 | Wells Fargo Bank Withdrawl Slip re Acct x6934 $22,000 Withdrawl, dated 08.28.2019 | WFB_00000183 | | WFB_00000144-WFB_00000146 |
| 45 | Wells Fargo Bank Withdrawl Slip re Acct x2064 $25,000 Withdrawl, dated 08.29.2019 | WFB_00000155 | | WFB_00000144-WFB_00000146 |
| 46 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 08.17.2019-09.16.2019 | NAVY_00000517 | NAVY_00000526 | NAVY_000000002; NAVY_00000003 |
| 47 | Wells Fargo Bank Wire Transaction Report re Acct x6934 $15,000 Withdrawl, dated 09.18.2019 | WFB_00001020 | | WFB_00001054-WFB_00001058 |
| 48 | Wells Fargo Bank Withdrawl Slip re Acct x6934 $20,000 Withdrawl, dated 089.26.2019 | WFB_00000192 | | WFB_00000144-WFB_00000146 |
| 49 | Wells Fargo Bank Withdrawl Slip re Acct x6934 $20,000 Withdrawl, dated 09.27.2019 | WFB_00000194 | | WFB_00000144-WFB_00000146 |
| 50 | Wells Fargo Bank Withdrawl Slip re Acct x6934 $20,000 Withdrawl, dated 10.01.2019 | WFB_00000195 | | WFB_00000144-WFB_00000146 |
| 51 | Wells Fargo Bank Withdrawl Slip re Acct x6934 $12,000 Withdrawl, dated 10.02.2019 | WFB_00000196 | | WFB_00000144-WFB_00000146 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 52 | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 11.30.2019 | WFB_00000745 | WFB_00000750 | WFB_00000144-WFB_00000146 |
| 53 | Wells Fargo Bank Withdrawl Slip re Acct x2064 $20,000 Withdrawl, dated 02.20.2020 | WFB_00000164 | | WFB_00000144-WFB_00000146 |
| 54 | Wells Fargo Bank Withdrawl Slip re Acct x2064 $15,000 Withdrawl, dated 02.21.2020 | WFB_00000165 | | WFB_00000144-WFB_00000146 |
| 55 | Wells Fargo Bank Withdrawl Slip re Acct x2064 $20,000 Withdrawl, dated 02.27.2020 | WFB_00000166 | | WFB_00000144-WFB_00000146 |
| 56 | Wells Fargo Bank Withdrawl Slip re Acct x2064 $20,000 Withdrawl, dated 03.03.2020 | WFB_00000167 | | WFB_00000144-WFB_00000146 |
| 101 | 2016 Gross Income Summary for Michael Tew | | | N/A |
| 102 | 2017 Gross Income Summary for Michael Tew | | | N/A |
| 103 | 2018 Gross Income Summary for Michael Tew | | | N/A |
| 104 | 2019 Gross Income Summary for Michael Tew | | | N/A |
| 105 | Internal Revenue Service 2019 Account Transcript | | | N/A |
| 106-201 | INTENTIONALLY LEFT BLANK | | | |
| 202 | Guaranty Bank and Trust Statement re Account x7867 Michael Tew, statement 2018.08.31 | GUAR_00000047 | GUAR_00000059 | GUAR_00000001 |
| 203 | Regions Bank Statement re Account x4514 [M.M.], statement period 10.12.2018-11.08.2018 | REG_00000177 | REG_00000181 | REG_00000001 |
| 204 | INTENTIONALLY LEFT BLANK | | | |
| 205 | Regions Bank Statement re Account x4514 [M.M.], statement period 11.09.2018-12.10.2018 | REG_00000171 | REG_00000175 | REG_00000001 |
| 206 | INTENTIONALLY LEFT BLANK | | | |
| 207 | ANB Bank Statement re Account x3099 [M.M.], dated 12.18.2018 | ANB_00000048 | ANB_00000052 | ANB_0000002 |
| 208 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2019-02.16.2019 | NAVY_00000020 | NAVY_00000029 | NAVY_000000002; NAVY_00000003 |
| 209 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2019-03.16.2019 | NAVY_00000030 | NAVY_00000039 | NAVY_000000002; NAVY_00000003 |
| 210 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2019-04.16.2019 | NAVY_00000040 | NAVY_00000054 | NAVY_000000002; NAVY_00000003 |
| 211 | INTENTIONALLY LEFT BLANK | | | |
| 212 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 07.17.2019-08.16.2019 | NAVY_00000508 | NAVY_00000516 | NAVY_000000002; NAVY_00000003 |
| 213 | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 08.31.2019 | WFB_00000724 | WFB_00000731 | WFB_00000144-WFB_00000146 |
| 214 - 215 | INTENTIONALLY LEFT BLANK | | | |
| 216 | INTENTIONALLY LEFT BLANK | | | |
| 217 | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 09.30.2019 | WFB_00000732 | WFB_00000738 | WFB_00000144-WFB_00000146 |
| 218 - 219 | INTENTIONALLY LEFT BLANK | | | |
| 220 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 10.31.2019 | WFB_00000592 | WFB_00000596 | WFB_00000144-WFB_00000146 |
| 221 | INTENTIONALLY LEFT BLANK | | | |
| 222 | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 11.30.2019 | WFB_00000745 | WFB_00000750 | WFB_00000144-WFB_00000146 |
| 223 | INTENTIONALLY LEFT BLANK | | | |
| 224 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 11.30.2019 | WFB_00000597 | WFB_00000602 | WFB_00000144-WFB_00000146 |
| 225 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | NAVY_00000550 | NAVY_00000561 | NAVY_000000002; NAVY_00000003 |
| 226 | INTENTIONALLY LEFT BLANK | | | |
| 227 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 12.17.2019-01.16.2020 | NAVY_00001284 | NAVY_00001300 | |
| 228 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.17.2020-02.16.2020 | NAVY_00001301 | NAVY_00001313 | |
| 229 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 02.29.2020 | WFB_00000612 | WFB_00000616 | WFB_00000144-WFB_00000146 |
| 230 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 03.31.2020 | WFB_00000617 | WFB_00000621 | WFB_00000144-WFB_00000146 |
| 231 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 02.17.2020-03.16.2020 | NAVY_00001314 | NAVY_00001324 | |
| 232 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2020-04.16.2020 | NAVY_00001325 | NAVY_00001340 | |
| 233 - 235 | INTENTIONALLY LEFT BLANK | | | |
| 236 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2020-05.16.2020 | NAVY_00001341 | NAVY_00001355 | |
| 237 - 238 | INTENTIONALLY LEFT BLANK | | | |
| 239 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2020-06.16.2020 | NAVY_00001356 | NAVY_00001379 | |
| 240 | Navy Federal Credit Union Transaction Details re Access x1390, Account x3094 Global Fuel Logistics, transaction period 07.20.2020-07.08.2020 | NAVY_00002205 | | |
| 241 | INTENTIONALLY LEFT BLANK | | | |
| 242 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2019-06.16.2019 | NAVY_00000079 | NAVY_00000101 | NAVY_000000002; NAVY_00000003 |
| 243 - 244 | INTENTIONALLY LEFT BLANK | | | |
| 245 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 08.31.2019 | WFB_00000584 | WFB_00000587 | WFB_00000144-WFB_00000146 |
| 246 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 08.17.2019-09.16.2019 | NAVY_00000141 | NAVY_00000163 | NAVY_000000002; NAVY_00000003 |
| 247 -249 | INTENTIONALLY LEFT BLANK | | | |
| 250 | Wells Fargo Bank Statement re Account x6934 Sand Hill, dated 10.31.2019 | WFB_00000739 | WFB_00000744 | WFB_00000144-WFB_00000146 |
| 251-300 | INTENTIONALLY LEFT BLANK | | | |
| 301 | ANB Bank Signature Card re Account x3099 [M.M.] | ANB_00000037 | | ANB_00000001 |
| 302 | Guaranty Bank and Trust Signature Card re Account x7867 Michael Tew | GUAR_00000034 | | GUAR_00000001 |
| 303 | Navy Federal Credit Union Application re Kimberley Tew and Michael Tew | NAVY_00001959 | NAVY_00001968 | |
| 304 | Navy Federal Credit Union Application re Global Fuel Logistics | NAVY_00000850 | NAVY_00000857 | |
| 305 | Regions Bank Signature Cards re Account x0514 [M.M.] | REG_00000219 | REG_00000220 | REG_00000001 |
| 306 | Wells Fargo Bank Signature Card re Account x6934 Sand Hill, LLC | WFB_00000536 | WFB_00000539 | WFB_00000144-WFB_00000146 |
| 307 | Wells Fargo Bank Signature Card re Account x2064 Global Fuel Logistics | WFB_00000532 | WFB_00000535 | WFB_00000144-WFB_00000146 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 308 | Signature Bank Signature Card re Accounts x5545 and x6150 National Air Cargo Group, Inc | SIG_00002876 | SIG_00002878 | SIG_00006978 |
| 309 | Signature Bank Signature Card re Accounts x5529, x6363, x6355, and x6134 National Air Cargo Group, Inc | SIG_00002888 | SIG_00002890 | SIG_00006978 |
| 310 | INTENTIONALLY LEFT BLANK | | | |
| 311 | BBVA Compass Signature Card re Account x0987 [5530JD] | BBVA_00000404 | BBVA_00000405 | BBVA_00000281-BBVA_00000283 |
| 312 | Access National Bank Statement re Account x5965 [PM]., statement period 12.01.2018-12.31.2018 | ACNB_00000438 | ACNB_00000443 | ACNB_00000101 |
| 313 | Simple Signature Card for Kimberley Tew | SFT_00000173 | | SFT_00000001 |
| 314 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 07.17.2019-08.16.2019 | NAVY_00000120 | NAVY_00000140 | NAVY_000000002; NAVY_00000003 |
| 315 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 09.17.2019-10.16.2019 | NAVY_00000164 | NAVY_00000187 | NAVY_000000002; NAVY_00000003 |
| 316 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 10.17.2019-11.16.2019 | NAVY_00000188 | NAVY_00000223 | NAVY_000000002; NAVY_00000003 |
| 317 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 11.17.2019-12.16.2019 | NAVY_00000224 | NAVY_00000262 | NAVY_000000002; NAVY_00000003 |
| 318 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 12.17.2019-01.16.2020 | NAVY_00000918 | NAVY_00000958 | |
| 319 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2020-02.16.2020 | NAVY_00000959 | NAVY_00000999 | |
| 320 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2020-03.16.2020 | NAVY_00001000 | NAVY_00001038 | |
| 321 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2020-04.16.2020 | NAVY_00001039 | NAVY_00001078 | |
| 322 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2020-05.16.2020 | NAVY_00001079 | NAVY_00001121 | |
| 323 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2020-06.16.2020 | NAVY_00001122 | NAVY_00001169 | |
| 324 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.08.2019-01.16.2019 | NAVY_00000458 | NAVY_00000461 | NAVY_000000002; NAVY_00000003 |
| 325 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.17.2019-02.16.2019 | NAVY_00000462 | NAVY_00000466 | NAVY_000000002; NAVY_00000003 |
| 326 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 02.17.2019-03.16.2019 | NAVY_00000467 | NAVY_00000471 | NAVY_000000002; NAVY_00000003 |
| 327 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2019-04.16.2019 | NAVY_00000472 | NAVY_00000478 | NAVY_000000002; NAVY_00000003 |
| 328 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2019-05.16.2019 | NAVY_00000479 | NAVY_00000488 | NAVY_000000002; NAVY_00000003 |
| 329 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2019-06.16.2019 | NAVY_00000489 | NAVY_00000498 | NAVY_000000002; NAVY_00000003 |
| 330 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 06.17.2019-07.16.2019 | NAVY_00000499 | NAVY_00000507 | NAVY_000000002; NAVY_00000003 |
| 331 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 09.17.2019-10.16.2019 | NAVY_00000527 | NAVY_00000536 | NAVY_000000002; NAVY_00000003 |
| 332 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 10.17.2019-11.16.2019 | NAVY_00000537 | NAVY_00000549 | NAVY_000000002; NAVY_00000003 |
| 333 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | NAVY_00001272 | NAVY_00001283 | |
| 334 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 09.30.2019 | WFB_00002339 | WFB_00002342 | WFB_00001054-WFB_00001058 |
| 335 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 11.30.2019 | WFB_00002348 | WFB_00002353 | WFB_00001054-WFB_00001058 |
| 336 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 12.31.2019 | WFB_00002354 | WFB_00002358 | WFB_00001054-WFB_00001058 |
| 337 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 01.31.2020 | WFB_00002359 | WFB_00002362 | WFB_00001054-WFB_00001058 |
| 338 | Wells Fargo Bank Statement re Account x6934 Sand Hill, LLC, dated 09.30.2019 | WFB_00002517 | WFB_00002523 | WFB_00001054-WFB_00001058 |
| 339 | Wells Fargo Bank Statement re Account x6934 Sand Hill, LLC, dated 10.31.2019 | WFB_00002524 | WFB_00002529 | WFB_00001054-WFB_00001058 |
| 340 | Wells Fargo Bank Statement re Account x6934 Sand Hill, LLC, dated 12.31.2019 | WFB_00002536 | WFB_00002540 | WFB_00001054-WFB_00001058 |
| 341 - 355 | INTENTIONALLY LEFT BLANK | | | |
| 356 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | NAVY_00001778 | | |
| 357 | Signature Bank ACH Transaction re $15,000 to [5530JD], dated 08.22.2018 | SIG_00000142 | SIG_00000143 | SIG_00006978 |
| 358 | Signature Bank ACH Transaction re $15,000 to [5530JD], dated 08.23.2018 | SIG_00000143 | SIG_00000144 | SIG_00006978 |
| 359 | Signature Bank ACH Transaction re $15,000 to [5530JD], dated 09.10.2018 | SIG_00000149 | SIG_00000150 | SIG_00006978 |
| 360 | Signature Bank ACH Transaction re $15,000 to [5530JD], dated 09.18.2018 | SIG_00000151 | SIG_00000152 | SIG_00006978 |
| 361 | Signature Bank ACH Transaction re $15,000 to [5530JD], dated 09.28.2018 | SIG_00000155 | SIG_00000156 | SIG_00006978 |
| 362 | Signature Bank ACH Transaction re $30,000 to [M.M.], dated 12.03.2018 | NAC_E_00059594 | | SIG_00006978 |
| 363 | Access National Bank Statement re Account x5965 [PM]., statement period 12.01.2018-12.31.2018 | ACNB_00000438 | ACNB_00000443 | ACNB_000000101 |
| 364 | ANB Bank Statement re Account x3099 [M.M.], dated 01.04.2019 | ANB_00000053 | ANB_00000055 | ANB_00000001 |
| 365 | Signature Bank ACH Transaction re $21,000 to [PM]., dated 01.23.2019 | NAC_00000565 | | SIG_00006978 |
| 366 | Signature Bank ACH Transaction re $15,312.50 to [PM]., dated 01.07.2019 | NAC_00000299 | | SIG_00006978 |
| 367 | Signature Bank ACH Transaction re $23,350 to [PM]., dated 01.10.2019 | NAC_00000300 | | SIG_00006978 |
| 368 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.07.2019-01.16.2019 | NAVY_00000013 | NAVY_00000019 | NAVY_000000002; NAVY_00000003 |
| 369 | Signature Bank ACH Transaction re $28,000 to [PM]., dated 01.18.2019 | NAC_00000301 | | SIG_00006978 |
| 370 | Signature Bank ACH Transaction re $31,500 to [PM]., dated 03.14.2019 | NAC_00000306 | | SIG_00006978 |
| 371 | Signature Bank ACH Transaction re $37,800 to [PM]., dated 03.04.2019 | NAC_00000305 | | SIG_00006978 |
| 372 | Signature Bank ACH Transaction re $20,250 to [PM]., dated 03.19.2019 | NAC_00000307 | | SIG_00006978 |
| 373 | Signature Bank ACH Transactions re: $37,500 to [PM]., dated 04.08.2019; $18,750 to [PM]., dated 04.11.2019; and $18,750 to [PM]., dated 04.15.2019 | NAC_00000311 | NAC_00000313 | SIG_00006978 |
| 374 | Signature Bank ACH Transaction re $18,750 to [PM]., dated 04.17.2019 | NAC_00000314 | | SIG_00006978 |
| 375 | Signature Bank ACH Transactions re: $18,750 to [PM]., dated 04.22.2019; $18,750 to [PM]., dated 04.24.2019; $38,640 to [PM], dated 04.29.2019; and $19,890 to [PM], dated 05.07.2019 | NAC_00000315 | NAC_00000318 | SIG_00006978 |
| 376 | Signature Bank ACH Transactions re: $49,750 to [PM], dated 05.07.2019; and $40,000 to [PM]., dated 05.10.2019 | NAC_00000319 | NAC_00000320 | SIG_00006978 |
| 377 | Signature Bank ACH Transactions re: $19,900 to [PM], dated 05.15.2019; $23,785 to [PM], dated 05.21.2019; $9,950 to [PM], dated 05.23.2019; $11,150 to [PM], dated 05.28.2019; and $10,100 to [PM]., dated 05.29.2019 | NAC_00000321 | NAC_00000325 | SIG_00006978 |
| 378 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2019-05.16.2019 | NAVY_00000055 | NAVY_00000078 | NAVY_000000002; NAVY_00000003 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 379 | Signature Bank ACH Transactions re: $53,500 to [PM], dated 06.03.2019; $28,000 to [PM], dated 06.10.2019; and $9,500 to [PM], dated 06.13.2019 | NAC_00000326 | NAC_00000328 | SIG_00006978 |
| 380 | Signature Bank ACH Transactions re: $50,000 to [PM]., dated 06.20.2019; $15,000 to [PM], dated 06.25.2019; and $30,000 to Sand Hill LLC, dated 06.26.2019 | NAC_00000329 | NAC_00000331 | SIG_00006978 |
| 381 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 06.17.2019-07.16.2019 | NAVY_00000102 | NAVY_00000119 | NAVY_000000002; NAVY_00000003 |
| 382 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, statement period 06.01.2019-06.30-2019 | WFB_00000713 | WFB_00000717 | WFB_00000144-WFB_00000146 |
| 383 | Signature Bank ACH Transactions re: $45,000 to Global Fuel Logistics, dated 07.30.2019; $47,000 to SHI LLC, dated 08.01.2019; and $30,000 to SHI LLC, dated 08.05.2019 | NAC_00000158 | NAC_00000160 | SIG_00006978 |
| 384 | Signature Bank ACH Transactions re: $9,200 to Sand Hill LLC, dated 06.28.2019; $13,000 to SHI LLC, dated 07.09.2019; $27,475 to SHI LLC, dated 07.11.2019; and $10,000 to SHI LLC, dated 07.19.2019 | NAC_00000332 | NAC_00000335 | SIG_00006978 |
| 385 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, statement period 07.01.2019-07.31.2019 | WFB_00000718 | WFB_00000723 | WFB_00000144-WFB_00000146 |
| 386 | Signature Bank ACH Transaction re $12,900 to Global Fuel Logistics, dated 01.07.2020 | NAC_00000411 | | SIG_00006978 |
| 387 | Signature Bank ACH Transactions re: $15,500 to Global Fuel Logistics, dated 01.10.2020; $19,500 to Global Fuel Logistics, dated 01.17.2020; $9,800 to Global Fuel Logisitics, dated 01.22.2020; $13,500 to Global Fuel Logistics, dated 01.23.2020; $36,500 to Global Fuel Logistics, dated 01.27.2020; and $7,200 to Global Fuel Logistics, dated 01.30.2020 | NAC_00000412 | NAC_00000417 | SIG_00006978 |
| 388 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, statement period 01.01.2020-01.31-2020 | WFB_00000608 | WFB_00000611 | WFB_00000144-WFB_00000146 |
| 389 | Signature Bank ACH Transaction re $24,700 to Global Fuel Logistics, dated 03.05.2020 | NAC_00000448 | | SIG_00006978 |
| 390 | Signature Bank ACH Transactions re: $97,545 to Global Fuel Logistics, dated 06.22.2020; $71,550 to Global Fuel Logistics, dated 06.24.2020; and $105,000 to Global Fuel Logisitics, dated 06.29.2020 | NAC_00000461 | NAC_00000463 | SIG_00006978 |
| 391 | Signature Bank ACH Transaction re $83,526 to Global Fuel Logistics, dated 06.02.2020 | NAC_00000532 | | SIG_00006978 |
| 392 | Signature Bank ACH Transactions re: $45,220 to Global Fuel Logistics, dated 06.04.2020; $93,135 to Global Fuel Logistics, dated 06.09.2020; and $93,635 to Global Fuel Logisitics, dated 06.17.2020 | NAC_00000533 | NAC_00000535 | SIG_00006978 |
| 393 | Navy Federal Credit Union Statement re Access x1390 Global Fuel Logistics Inc, statement period 06.08.2010-06.30.2020 | NAVY_00000858 | NAVY_00000865 | |
| 394 | Navy Federal Credit Union Check re Acct x3494 $500.00 to Sand Hill LLC, dated 10.15.19 | NAVY_00000753 | | NAVY_000000002; NAVY_00000003 |
| 395 | Navy Federal Credit Union Surveillance Photo, dated 04.14.2020 | NAVY_00001678 | | |
| 396 | Navy Federal Credit Union Surveillance Photo, dated 04.03.2020 | NAVY_00001684 | | |
| 397 | Navy Federal Credit Union Surveillance Photo, dated 02.04.2020 | NAVY_00001692 | | |
| 398 | Navy Federal Credit Union Surveillance Photo, dated 01.13.2020 | NAVY_00001702 | | |
| 399 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 08:14:04.950 PM | NAVY_00001707 | | |
| 400 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | NAVY_00001711 | | |
| 401 | Navy Federal Credit Union Surveillance Photo, dated 06.26.2020 | NAVY_00001717 | | |
| 402 | Navy Federal Credit Union Surveillance Photo, dated 06.08.2020 | NAVY_00001718 | | |
| 403 | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 02:19:42.572 PM | NAVY_00001719 | | |
| 404 | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 09:23:58.357 PM | NAVY_00001720 | | |
| 405 | Navy Federal Credit Union Surveillance Photo, dated 03.06.2020 | NAVY_00001731 | | |
| 406 | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 | NAVY_00001737 | | |
| 407 | Navy Federal Credit Union Surveillance Photo, dated 05.04.2020 | NAVY_00001744 | | |
| 408 | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:02:07.321 PM | NAVY_00001758 | | |
| 409 | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:05:40.320 PM | NAVY_00001757 | | |
| 410 | Navy Federal Credit Union Surveillance Photo, dated 02.12.2020 | NAVY_00001767 | | |
| 411 | Navy Federal Credit Union Surveillance Photo, dated 02.25.2020 | NAVY_00001770 | | |
| 412 | Navy Federal Credit Union Surveillance Photo, dated 01.23.2020 | NAVY_00001772 | | |
| 413 | Navy Federal Credit Union Surveillance Photo, dated 01.29.2020 | NAVY_00001775 | | |
| 414 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | NAVY_00001779 | | |
| 415 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:59:59.914 PM | NAVY_00001780 | | |
| 416 | INTENTIONALLY LEFT BLANK | | | |
| 417 | Navy Federal Credit Union Surveillance Photo, dated 06.30.2020 | NAVY_00001787 | | |
| 418 | Navy Federal Credit Union Surveillance Photo, dated 06.25.2020 | NAVY_00001789 | | |
| 419 | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:16:56.734 PM | NAVY_00001795 | | |
| 420 | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:17:57.737 PM | NAVY_00001796 | | |
| 421 | Navy Federal Credit Union Surveillance Photo, dated 03.11.2020 | NAVY_00001797 | | |
| 422 | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 11:58:06.124 AM | NAVY_00001805 | | |
| 423 | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 05:08:46.082 PM | NAVY_00001800 | | |
| 424 | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 12:12:35.352 PM | NAVY_00001823 | | |
| 425 | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 06:36:34.932 PM | NAVY_00001821 | | |
| 426-499 | INTENTIONALLY LEFT BLANK | | | |
| 500 | Kraken Opening Documents | KRKN_00000008 | | KRKN_00000001 |
| 501 | Kraken Opening Documents | KRKN_00000020 | | KRKN_00000001 |
| 502 | Coinbase profile image records for Michael Tew | COIN_00000027; COIN_00000032 | | |
| 503 | Coinbase profile image records for Kimberley Tew | COIN_00000028 | COIN_00000029 | |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 504 | PayPal Account Record | PAY_00000092 | | |
| 505 | McDonald Audi Purchase Documents re 2016 Audi A4 VIN x2447, dated 10.03.2019 | AUDI_00000001 | AUDI_00000037 | |
| 506 | McDonald Audi Wire Transfer Records re $20,611,01 Incoming Money Transfer, dated 11.01.2019 | AUDI_00000038 | AUDI_00000039 | |
| 507 | Wynn Jackpot Report | WYNN_00000174 | | WYNN_0000002 |
| 508 | Wynn Loss Summary | WYNN_00000179 | | WYNN_0000002 |
| 509 | Wynn Folio | WYNN_00000689 | | WYNN_0000002 |
| 510 | Wynn Record | WYNN_00000730 | WYNN_00000736 | WYNN_0000002 |
| 511 | Wynn Las Vegas Hotel stay record re: Kimberley Ann Tew, arrival 09.01.2019 & departure 09.05.2019 | WYNN_00000624 | | WYNN_0000002 |
| 512 | GoDaddy Records re Domain Name "Global Fuel.Co" | ORD_00019768; ORD_00019821 | | ORD_00010742 |
| 513 | GoDaddy Records re Domain Name "Sandhillrp.com" | ORD_00019747; ORD_00019823 | | ORD_00010742 |
| 514 | AT&T Subscriber Record - x1312 | ORD_00019224 | | |
| 515 | AT&T Subscriber Record - x7473 | ORD_00019225 | | |
| 516 | AT&T Subscriber Record x2046 | ORD_00019223 | | |
| 517 | AT&T Records re Text Messages | ORD_00019204 | | |
| 518 | Verizon Records re Jonathan Yioulos 917-685-1312 | ORD_00019224; ORD_00019331 | ORD_00019544 | ORD_00019935 |
| 519 | Spreadsheet of Verizon Call Records re 585-737-1709 | ORD_00019950 | | ORD_00019935 |
| 520 | Record re [5530JD] Email Recovery ([C.R.]@gmail.com) | ORD_00015084 | | |
| 521 | Record re [PM] email recovery ([PM]@gmail.com) | ORD_00017716 | | ORD_00017711 |
| 522 | Google Voice record re 469-319-0152 | ORD_00015068 | | |
| 523 | Google Pay Record | ORD_00019129 | | |
| 524 | IRS Form W-9 re [M.M.], dated 10.11.2018 | NAC_00000393 | NAC_00000398 | |
| 525 | Colorado Secretary of State Statement of Foreign Entity Authority re: Sand Hill LLC, filed 11.12.2018 | VCORP_00000062 | VCORP_00000064 | VCORP_00000001 |
| 526 | Email re: [5530JD] Invoice #7321116 for $15,000, dated 08.22.2018 | NAC_E_00094025 | NAC_E_00094026 | |
| 527 | Email re: [PM]. Invoice #6540 for $15,312.50, dated 01.07.2019 | NAC_E_00060953 | NAC_E_00060954 | |
| 528 | Email re: [PM]. Invoice #6775 for $15,250.00, dated 02.07.2019 | NAC_E_00053144 | NAC_E_00053145 | |
| 529 | Email re: [PM]. Invoice #7004 for $11,250.00, dated 04.03.2019 | NAC_E_00102097 | NAC_E_00102098 | |
| 530 | Email re: [PM]. Invoice #6910 for $30.150.00, dated 04.03.2019 | NAC_E_00105163 | NAC_E_00105164 | |
| 531 | Invoice re: [HS CPAs] for $15,000.00 dated 08.08.2018 | NAC_00000906 | | |
| 532 | Invoice #7321116 re: [5530JD] for $15,000.00, dated 08.15.2018 | NAC_00000539 | | |
| 533 | Invoice #7321117 re: [5530JD] for $15,000.00, dated 08.31.2018 | NAC_00000540 | | |
| 534 | Invoice #7321119 re: [5530JD] for $15,000.00, dated 09.01.2018 | NAC_00000542 | | |
| 535 | Invoice #7321122 re: [5530JD] for $30,000.00, dated 11.01.2018 | NAC_00000544 | | |
| 536 | Invoice #79466 re: [MCG] for $30,000.00, dated 10.12.2018 | NAC_00000545 | | |
| 537 | Invoice #79487 re: [MCG] for $10,000.00, dated 10.30.2018 | NAC_00000546 | | |
| 538 | Invoice #79488 re: [MCG] for $30,000.00, dated 11.30.2018 | NAC_00000547 | | |
| 539 | Invoice #79489 re: [MCG] for $30,000.00, dated 11.30.2018 | NAC_00000548 | | |
| 540 | Invoice #79490 re: [MCG] for $25,000.00, dated 12.11.2018 | NAC_00000549 | | |
| 541 | Invoice #6516 re: [PM] for $21,250.00, due 12.07.2018 | NAC_00000550 | | |
| 542 | Invoice #6910 re: [PM] for $20,250.00, dated 03.18.2019 | NAC_00000554 | | |
| 543 | Invoice #6976 re: [PM] for $38,000.00, dated 03.28.2019 | NAC_00000555 | | |
| 544 | Invoice #7004 re: [PM] for $11,250.00, dated 04.03.2019 | NAC_00000556 | | |
| 545 | Invoice #7101 re: [PM] for $37,500.00, dated 04.08.2019 | NAC_00000557 | | |
| 546 | Invoice #7201 re: [PM] for $40,000.00, dated 05.13.2019 | NAC_00000558 | | |
| 547 | Invoice #7263 re: [PM] for $10,100.00, dated 05.30.2019 | NAC_00000559 | | |
| 548 | Invoice #7312 re: [PM] for $9,500.00, dated 06.14.2019 | NAC_00000560 | | |
| 549 | Invoice #6670 re: [PM] for $23,350.00, dated 01.11.2019 | NAC_00000969 | | |
| 550 | Invoice #6712 re: [PM] for $27,562.50, dated 01.18.2019 | NAC_00000970 | | |
| 551 | Invoice #6714 re: [PM] for $21,000.00, dated 01.23.2019 | NAC_00000971 | | |
| 552 | Invoice #6804 re: [PM] for $37,800.00, dated 03.04.2019 | NAC_00000972 | | |
| 553 | Invoice #6881 re: [PM] for $31,500.00, dated 03.14.2019 | NAC_00000973 | | |
| 554 | Invoice #7156 re: [PM] for $75,000.00, dated 04.29.2019 | NAC_00000974 | | |
| 555 | Invoice #7158 re: [PM] for $19,890.00, dated 04.29.2019 | NAC_00000975 | | |
| 556 | Invoice #7322 re: [PM] for $30,000.00, dated 06.27.2019 | NAC_00000976 | | |
| 557 | Signature Bank ACH Transaction re $20,250.00 to [PM]., dated 03.18.2019 | NAC_00000308 | | SIG_00006978 |
| 558-599 | INTENTIONALLY LEFT BLANK | | | |
| 600 | James Log | | | |
| 601 | Communication in Furtherance of Conspiracy Described in *James* Log Entry #1 | | | SW_FIL_00008530- SW_FIL_000008531 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 602 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 2 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 603 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 3 | NAC_E_00126374 | | |
| 604 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 4 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 605 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 5 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 606 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 6 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 607 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 7 | NAC_E_00166092 | NAC_E_00166094 | |
| 608 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 8 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 609 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 9 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 610 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 10 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 611 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 11 | NAC_E_00058715 | NAC_E_00058716 | |
| 612 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 12 | | | SW_FIL_00000094 - SW_FIL_00000099 |
| 613 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 13 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 614 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 14 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 615 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 15 | | | SW_FIL_00000094 - SW_FIL_00000099 |
| 616 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 16 | NAC_E_00109823 | | |
| 617 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 17 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 618 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 18 | NAC_E_00055741 | NAC_E_00055743 | |
| 619 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 19 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 620 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 20 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 621 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 21 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 622 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 22 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 623 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 23 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 624 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 24 | NAC_E_00061838 | | |
| 625 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 25 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 626 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 26 | NAC_E_00071125 | NAC_E_00071126 | |
| 627 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 27 | NAC_E_00071128 | NAC_E_00071129 | |
| 628 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 28 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 629 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 29 | | | SW_FIL_00000094 - SW_FIL_00000099 |
| 630 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 30 | NAC_E_00148117 | NAC_E_00148121 | |
| 631 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 31 | NAC_E_00145994 | NAC_E_00145997 | |
| 632 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 32 | NAC_E_00071892 | NAC_E_00071893 | |
| 633 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 33 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 634 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 34 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 635 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 35 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 636 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 36 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 637 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 37 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 638 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 38 | | | SW_FIL_00000094 - SW_FIL_00000099 |
| 639 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 39 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 640 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 40 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 641 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 41 | NAC_E_00054599 | | |
| 642 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 42 | | | SW_FIL_00000094 - SW_FIL_00000099 |
| 643 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 43 | NAC_E_00060696 | NAC_E_00060698 | |
| 644 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 44 | NAC_E_00071134 | NAC_E_00071135 | |
| 645 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 45 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 646 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 46 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 647 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 47 | | | SW_FIL_00011401 - SW_FIL_00011407 |
| 648 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 48 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 649 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 49 | | | SW_FIL_00011401 - SW_FIL_00011407 |
| 650 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 50 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 651 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 51 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 652 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 52 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 653 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 53 | NAC_E_00054599 | NAC_E_00054601 | |
| 654 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 54 | | | VCORP_0000001 |
| 655 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 55 | | | VCORP_0000001 |
| 656 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 56 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 657 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 57 | NAC_E_00067968 | NAC_E_00067970 | |
| 658 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 58 | | | SW_FIL_00000094-SW_FIL_00000099 |
| 659 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 59 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 660 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 60 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 661 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 61 | | | SW_FIL_00008530- SW_FIL_000008531 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 662 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 62 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 663 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 63 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 664 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 64 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 665 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 65 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 666 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 66 | | | SW_FIL_00000094-SW_FIL_00000099 |
| 667 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 67 | | | SW_FIL_00000094-SW_FIL_00000099 |
| 668 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 68 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 669 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 69 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 670 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 70 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 671 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 71 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 672 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 72 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 673 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 73 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 674 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 74 | | | SW_FIL_00000094-SW_FIL_00000099 |
| 675 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 75 | | | SW_FIL_00000094-SW_FIL_00000099 |
| 676 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 76 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 677 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 77 | NAC_E_00059950 | NAC_E_00059951 | |
| 678 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 78 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 679 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 79 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 680 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 80 | | | SW_FIL_00011402 - SW_FIL_00011407 |
| 681 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 81 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 682 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 82 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 683 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 83 | NAC_E_00059600 | NAC_E_00059602 | |
| 684 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 84 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 685 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 85 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 686 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 86 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 687 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 87 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 688 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 88 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 689 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 89 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 690 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 90 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 691 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 91 | | | |
| 692 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 92 | | | SW_FIL_00011402 - SW_FIL_00011407 |
| 693 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 93 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 694 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 94 | | | SW_FIL_00011402 - SW_FIL_00011407 |
| 695 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 95 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 696 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 96 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 697 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 97 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 698 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 98 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 699 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 99 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 700 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 100 | NAC_E_00060445 | NAC_E_00060446 | |
| 701 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 101 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 702 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 102 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 703 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 103 | | | SW_FIL_000011557 - SW_FIL_00011561 |
| 704 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 104 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 705 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 105 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 706 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 106 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 707 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 107 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 708 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 108 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 709 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 109 | NAC_E_00052312 | NAC_E_00052313 | |
| 710 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 110 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 711 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 111 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 712 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 112 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 713 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 113 | NAC_E_00077284 | NAC_E_00077285 | |
| 714 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 114 | NAC_E_00054104 | NAC_E_00054105 | |
| 715 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 115 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 716 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 116 | NAC_E_00053144 | NAC_E_00053145 | |
| 717 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 117 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 718 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 118 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 719 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 119 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 720 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 120 | NAC_E_00063470 | NAC_E_00063471 | |
| 721 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 121 | | | SW_FIL_00008530- SW_FIL_000008531 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 722 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 122 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 723 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 123 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 724 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 124 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 725 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 125 | NAC_E_00054190 | NAC_E_00054191 | |
| 726 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 126 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 727 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 127 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 728 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 128 | NAC_E_00062777 | NAC_E_00062778 | |
| 729 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 129 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 730 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 130 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 731 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 131 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 732 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 132 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 733 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 133 | NAC_E_00064898 | NAC_E_00064899 | |
| 734 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 134 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 735 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 135 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 736 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 136 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 737 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 137 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 738 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 138 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 739 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 139 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 740 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 140 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 741 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 141 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 742 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 142 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 743 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 143 | NAC_E_00065792 | NAC_E_00065793 | |
| 744 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 144 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 745 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 145 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 746 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 146 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 747 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 147 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 748 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 148 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 749 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 149 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 750 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 150 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 751 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 151 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 752 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 152 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 753 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 153 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 754 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 154 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 755 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 155 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 756 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 156 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 757 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 157 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 758 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 158 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 759 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 159 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 760 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 160 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 761 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 161 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 762 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 162 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 763 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 163 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 764 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 164 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 765 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 165 | NAC_E_00064830 | NAC_E_00064832 | |
| 766 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 166 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 767 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 167 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 768 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 168 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 769 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 169 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 770 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 170 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 771 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 171 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 772 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 172 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 773 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 173 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 774 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 174 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 775 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 175 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 776 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 176 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 777 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 177 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 778 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 178 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 779 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 179 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 780 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 180 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 781 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 181 | | | SW_FIL_00008530- SW_FIL_000008531 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 782 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 182 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 783 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 183 | NAC_E_00066239 | NAC_E_00066246 | |
| 784 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 184 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 785 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 185 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 786 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 186 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 787 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 187 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 788 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 188 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 789 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 189 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 790 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 190 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 791 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 191 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 792 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 192 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 793 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 193 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 794 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 194 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 795 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 195 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 796 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 196 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 797 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 197 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 798 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 198 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 799 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 199 | | | VCORP_00000001 |
| 800 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 200 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 801 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 201 | | | SW_FIL_00011557 - SW_FIL_00011561 |
| 802 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 202 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 803 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 203 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 804 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 204 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 805 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 205 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 806 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 206 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 807 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 207 | | | VCORP_00000001 |
| 808 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 208 | | | VCORP_00000001 |
| 809 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 209 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 810 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 210 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 811 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 211 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 812 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 212 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 813 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 213 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 814 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 214 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 815 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 215 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 816 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 216 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 817 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 217 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 818 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 218 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 819 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 219 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 820 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 220 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 821 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 221 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 822 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 222 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 823 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 223 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 824 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 224 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 825 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 225 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 826 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 226 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 827 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 227 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 828 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 228 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 829 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 229 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 830 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 230 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 831 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 231 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 832 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 232 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 833 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 233 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 834 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 234 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 835 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 235 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 836 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 236 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 837 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 237 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 838 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 238 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 839 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 239 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 840 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 240 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 841 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 241 | NAC_E_00145793 | NAC_E_00145797 | |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 842 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 242 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 843 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 243 | NAC_E_00070403 | | |
| 844 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 244 | NAC_E_00133833 | NAC_E_00133834 | |
| 845 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 245 | NAC_E_00145920 | NAC_E_00145923 | |
| 846 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 246 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 847 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 247 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 848 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 248 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 849 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 249 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 850 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 250 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 851 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 251 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 852 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 252 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 853 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 253 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 854 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 254 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 855 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 255 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 856 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 256 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 857 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 257 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 858 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 258 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 859 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 259 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 860 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 260 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 861 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 261 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 862 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 262 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 863 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 263 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 864 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 264 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 865 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 265 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 866 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 266 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 867 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 267 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 868 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 268 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 869 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 269 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 870 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 270 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 871 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 271 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 872 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 272 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 873 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 273 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 874 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 274 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 875 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 275 | NAC_E_00147699 | NAC_E_00147702 | |
| 876 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 276 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 877 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 277 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 878 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 278 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 879 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 279 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 880 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 280 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 881 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 281 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 882 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 282 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 883 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 283 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 884 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 284 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 885 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 285 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 886 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 286 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 887 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 287 | NAC_E_00151966 | NAC_E_00151969 | |
| 888 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 288 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 889 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 289 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 890 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 290 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 891 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 291 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 892 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 292 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 893 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 293 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 894 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 294 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 895 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 295 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 896 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 296 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 897 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 297 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 898 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 298 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 899 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 299 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 900 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 300 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 901 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 301 | | | SW_FIL_00008530- SW_FIL_000008531 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 902 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 302 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 903 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 303 | NAC_E_00155951 | NAC_E_00155954 | |
| 904 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 304 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 905 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 305 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 906 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 306 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 907 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 307 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 908 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 308 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 909 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 309 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 910 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 310 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 911 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 311 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 912 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 312 | NAC_E_00078873 | | |
| 913 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 313 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 914 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 314 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 915 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 315 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 916 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 316 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 917 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 317 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 918 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 318 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 919 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 319 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 920 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 320 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 921 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 321 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 922 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 322 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 923 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 323 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 924 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 324 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 925 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 325 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 926 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 326 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 927 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 327 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 928 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 328 | NAC_E_00126180 | NAC_E_00126182 | |
| 929 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 329 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 930 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 330 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 931 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 331 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 932 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 332 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 933 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 333 | NAC_E_00072302 | NAC_E_00072305 | |
| 934 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 334 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 935 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 335 | NAC_E_00153750 | NAC_E_00153751 | |
| 936 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 336 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 937 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 337 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 938 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 338 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 939 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 339 | | | SW_FIL_00011402 - SW_FIL_00011407 |
| 940 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 340 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 941 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 341 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 942 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 342 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 943 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 343 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 944 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 344 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 945 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 345 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 946 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 346 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 947 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 347 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 948 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 348 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 949 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 349 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 950 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 350 | NAC_E_00103400 | NAC_E_00103402 | |
| 951 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 351 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 952 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 352 | NAC_E_00094959 | NAC_E_00094961 | |
| 953 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 353 | NAC_E_00113462 | NAC_E_00113463 | |
| 954 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 354 | NAC_E_00092774 | NAC_E_00092775 | |
| 955 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 355 | NAC_E_00105912 | NAC_E_00105913 | |
| 956 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 356 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 957 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 357 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 958 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 358 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 959 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 359 | NAC_E_00107684 | NAC_E_00107687 | |
| 960 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 360 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 961 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 361 | | | SW_FIL_00008530- SW_FIL_000008531 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 962 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 362 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 963 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 363 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 964 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 364 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 965 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 365 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 966 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 366 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 967 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 367 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 968 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 368 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 969 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 369 | NAC_E_00118421 | NAC_E_00118424 | |
| 970 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 370 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 971 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 371 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 972 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 372 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 973 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 373 | | | SW_FIL_00008530- SW_FIL_000008531 |
| 974 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 374 | INV_00005038; INV_00008612 (transcript) | INV_00008768 (transcript) | N/A |
| 975 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 375 | INV_00005040; INV_00008506 (transcript) | INV_00008539 (transcript) | N/A |
| 976 | Communication in Furtherance of Conspiracy Described in *James* Log Entry # 376 | INV_00005141-5142; INV_00005182; INV_00005185-91 | | N/A |
| 977 | Email re Final [5530JD] Invoice Payment, dated 11.28.2018 | NAC_E_00059950 | NAC_E_00059951 | |
| 978 | Email re Kimberley Tew $10,000 Invoice, dated 12.31.2018 | NAC_E_00060469 | NAC_E_00060470 | |
| 979 | Email re ACH Payment Questions, dated 04.17.2019 | NAC_E_00100476 | | |
| 980 | Email re Lululemon Order Confirmation to Amy Tew, dated 11.04.2018 | SW_FIL_00003054 | | SW_FIL_00011402 - SW_FIL_00011407 |
| 981 | Email re Lilky Pulitzer Shipping Confirmation to Amy Tew, dated 10.18.2018 | SW_FIL_00006094 | | SW_FIL_00011402 - SW_FIL_00011407 |
| 982 | Email re Lilky Pulitzer Order Confirmation to Amy Tew, dated 10.17.2018 | SW_FIL_00006901 | | SW_FIL_00011402 - SW_FIL_00011407 |
| 983 | Email re Saks Fifth Avenue Order Confirmation to Amy Tew, dated 10.18.2018 | SW_FIL_00008364 | | SW_FIL_00011402 - SW_FIL_00011407 |
| 984 | Email re Zappos Order Confirmation to Amy Tew, dated 11.03.2018 | SW_FIL_00009825 | | SW_FIL_00011402 - SW_FIL_00011407 |
| 985 | Email re Kimberley Tew Introduction & Contact Information, dated 01.30.2018 | NAC_E_00058418 | | |
| 986 | Invoice #001 re: Kimberley Tew for $10,000.00, dated 02.08.2018 | NAC_00000731 | | |
| 987-1000 | INTENTIONALLY LEFT BLANK | | | |
| 1001 | | | | |
| 1002 | | | | |
| 1003 | | | | |
| 1004 | | | | |
| 1005 | | | | |