**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**
**Judge Daniel D. Domenico**

Case No.  20-cr-00305-DDD

Case Title:   United States of America v. Tew et al.

**GOVERNMENT'S PRELIMINARY EXHIBIT LIST**

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 1 | INTENTIONALLY LEFT BLANK | | | |
| 2 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 08.01.2018-08.31.2018 | SIG_00000005 | SIG_00000011 | SIG_00006978 |
| 3 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 10.01.2018-10.31.2018 | SIG_00000018 | SIG_00000023 | SIG_00006978 |
| 4 | INTENTIONALLY LEFT BLANK | | | |
| 5 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 11.01.2018-11.30.2018 | SIG_00000024 | SIG_00000029 | SIG_00006978 |
| 6 | INTENTIONALLY LEFT BLANK | | | |
| 7 | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 12.01.2018-12.31.2018 | SIG_00000030 | SIG_00000035 | SIG_00006978 |
| 8 | Signature Bank ACH Transaction re $15,250 to [PM], dated 02.07.2019 | NAC_00000303 | | NAC_00000978-NAC_00000979 |
| 9 | Signature Bank ACH Transaction re $15,250 to [PM], dated 02.19.2019 | NAC_00000304 | | NAC_00000978-NAC_00000979 |
| 10 | Signature Bank ACH Transaction re $38,000 to [PM], dated 03.28.2019 | NAC_00000309 | | NAC_00000978-NAC_00000979 |
| 11 | Signature Bank ACH Transaction re $11,250 to [PM], dated 04.03.2019 | NAC_00000310 | | NAC_00000978-NAC_00000979 |
| 12 | Signature Bank ACH Transaction re $45,000 to Global Fuel Logistics, dated 07.23.2019 | NAC_00000157 | | NAC_00000978-NAC_00000979 |
| 13 | Signature Bank ACH Transaction re $31,500 to SHI LLC, dated 08.06.2019 | NAC_00000161 | | NAC_00000978-NAC_00000979 |
| 14 | Signature Bank ACH Transaction re $9,500 to Global Fuel Logistics, dated 08.19.2019 | NAC_00000165 | | NAC_00000978-NAC_00000979 |
| 15 | Signature Bank ACH Transaction re $28,000 to SHI LLC, dated 08.21.2019 | NAC_00000166 | | NAC_00000978-NAC_00000979 |
| 16 | Signature Bank ACH Transaction re $45,000 to Global Fuel Logistics, dated 09.03.2019 | NAC_00000169 | | NAC_00000978-NAC_00000979 |
| 17 | Signature Bank ACH Transaction re $18,000 to SHI LLC, dated 09.09.2019 | NAC_00000191 | | NAC_00000978-NAC_00000979 |
| 18 | Signature Bank ACH Transaction re $33,500 to SHI LLC, dated 09.17.2019 | NAC_00000195 | | NAC_00000978-NAC_00000979 |
| 19 | Signature Bank ACH Transaction re $52,750 to SHI LLC, dated 09.25.2019 | NAC_00000197 | | NAC_00000978-NAC_00000979 |
| 20 | Signature Bank ACH Transaction re $75,000 to Global Fuel Logistics, dated 10.16.2019 | NAC_00000201 | | NAC_00000978-NAC_00000979 |
| 21 | Signature Bank ACH Transaction re $43,000 to Global Fuel Logistics, dated 10.24.2019 | NAC_00000203 | | NAC_00000978-NAC_00000979 |
| 22 | Signature Bank ACH Transaction re $49,750 to SHI LLC, dated 10.31.2019 | NAC_00000205 | | NAC_00000978-NAC_00000979 |
| 23 | Signature Bank ACH Transaction re $40,500 to SHI LLC, dated 11.07.2019 | NAC_00000206 | | NAC_00000978-NAC_00000979 |
| 24 | Signature Bank ACH Transaction re $43,250 to Global Fuel Logistics, dated 11.25.2019 | NAC_00000209 | | NAC_00000978-NAC_00000979 |
| 25 | Signature Bank ACH Transaction re $9,550 to Global Fuel Logistics, dated 12.02.2019 | NAC_00000211 | | NAC_00000978-NAC_00000979 |
| 26 | Signature Bank ACH Transaction re $24,500 to Global Fuel Logistics, dated 12.11.2019 | NAC_00000214 | | NAC_00000978-NAC_00000979 |
| 27 | Signature Bank ACH Transaction re $15,200 to Global Fuel Logistics, dated 12.23.2019 | NAC_00000437 | | NAC_00000978-NAC_00000979 |
| 28 | Signature Bank ACH Transaction re $33,000 to Global Fuel Logistics, dated 02.11.2020 | NAC_00000442 | | NAC_00000978-NAC_00000979 |
| 29 | Signature Bank ACH Transaction re $95,000 to Global Fuel Logistics, dated 02.19.2020 | NAC_00000444 | | NAC_00000978-NAC_00000979 |
| 30 | Signature Bank ACH Transaction re $36,555 to Global Fuel Logistics, dated 03.02.2020 | NAC_00000447 | | NAC_00000978-NAC_00000979 |
| 31 | Signature Bank ACH Transaction re $35,000 to Global Fuel Logistics, dated 03.09.2020 | NAC_00000449 | | NAC_00000978-NAC_00000979 |
| 32 | Signature Bank ACH Transaction re $22,5000 to Global Fuel Logistics, dated 03.19.2020 | NAC_00000452 | | NAC_00000978-NAC_00000979 |
| 33 | Signature Bank ACH Transaction re $73,460 to Global Fuel Logistics, dated 03.31.2020 | NAC_00000402 | | NAC_00000978-NAC_00000979 |
| 34 | Signature Bank ACH Transaction re $36,925 to Global Fuel Logistics, dated 04.06.2020 | NAC_00000456 | | NAC_00000978-NAC_00000979 |
| 35 | Signature Bank ACH Transaction re $68,255 to Global Fuel Logistics, dated 04.15.2020 | NAC_00000170 | | NAC_00000978-NAC_00000979 |
| 36 | Signature Bank ACH Transaction re $46,850 to Global Fuel Logistics, dated 04.27.2020 | NAC_00000172 | | NAC_00000978-NAC_00000979 |
| 37 | Signature Bank ACH Transaction re $85,325 to Global Fuel Logistics, dated 05.05.2020 | NAC_00000459 | | NAC_00000978-NAC_00000979 |
| 38 | Signature Bank ACH Transaction re $82,422 to Global Fuel Logistics, dated 05.12.2020 | NAC_00000174 | | NAC_00000978-NAC_00000979 |
| 39 | Signature Bank ACH Transaction re $78,565 to Global Fuel Logistics, dated 05.20.2020 | NAC_00000176 | | NAC_00000978-NAC_00000979 |
| 40 | Signature Bank ACH Transaction re $95,000 to Global Fuel Logistics, dated 07.02.2020 | NAC_00000537 | | NAC_00000978-NAC_00000979 |
| 41 | INTENTIONALLY LEFT BLANK | | | |
| 42 | Navy Federal Credit Union Transaction Log Summary re Acct x8486 $15,000 withdrawal, dated 06.04.2019 | NAVY_00000392 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 43 | Navy Federal Credit Union Transaction Log Summary re Acct x8486 $15,000 withdrawal, dated 06.11.2019 | NAVY_00000394 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 44 | Wells Fargo Bank withdrawal Slip re Acct x6934 $22,000 withdrawal, dated 08.28.2019 | WFB_00000183 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 45 | Wells Fargo Bank withdrawal Slip re Acct x2064 $25,000 withdrawal, dated 08.29.2019 | WFB_00000155 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 46 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 08.17.2019-09.16.2019 | NAVY_00000517 | NAVY_00000526 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 47 | Wells Fargo Bank Wire Transaction Report re Acct x6934 $15,000, dated 09.18.2019 | WFB_00001020 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 48 | Wells Fargo Bank withdrawal Slip re Acct x6934 $20,000 withdrawal, dated 089.26.2019 | WFB_00000192 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 49 | Wells Fargo Bank withdrawal Slip re Acct x6934 $20,000 withdrawal, dated 09.27.2019 | WFB_00000194 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 50 | Wells Fargo Bank withdrawal Slip re Acct x6934 $20,000 withdrawal, dated 10.01.2019 | WFB_00000195 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 51 | Wells Fargo Bank withdrawal Slip re Acct x6934 $12,000 withdrawal, dated 10.02.2019 | WFB_00000196 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 52 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 11.30.2019 | WFB_00000745 | WFB_00000750 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 53 | Wells Fargo Bank withdrawal Slip re Acct x2064 $20,000 withdrawal, dated 02.20.2020 | WFB_00000164 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 54 | Wells Fargo Bank withdrawal Slip re Acct x2064 $15,000 withdrawal, dated 02.21.2020 | WFB_00000165 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 55 | Wells Fargo Bank withdrawal Slip re Acct x2064 $20,000 withdrawal, dated 02.27.2020 | WFB_00000166 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 56 | Wells Fargo Bank withdrawal Slip re Acct x2064 $20,000 withdrawal, dated 03.03.2020 | WFB_00000167 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 57 - 100 | INTENTIONALLY LEFT BLANK | | | |
| 101 | 2016 Gross Income Summary for Michael Tew | | | |
| 102 | 2017 Gross Income Summary for Michael Tew | | | |
| 103 | 2018 Gross Income Summary for Michael Tew | | | |
| 104 | 2019 Gross Income Summary for Michael Tew | | | |
| 105 | Internal Revenue Service 2019 Account Transcript | | | |
| 106 - 200 | INTENTIONALLY LEFT BLANK | | | |
| 201 | INTENTIONALLY LEFT BLANK | | | |
| 202 | Guaranty Bank and Trust Statement re Account x7867 Michael Tew, statement 08.31.2018 | GUAR_00000047 | GUAR_00000059 | GUAR_00000001 |
| 203 | Regions Bank Statement re Account x4514 [MM], statement period 10.12.2018-11.08.2018 | REG_00000177 | REG_00000181 | REG_00000001 |
| 204 | INTENTIONALLY LEFT BLANK | | | |
| 205 | Regions Bank Statement re Account x4514 [MM], statement period 11.09.2018-12.10.2018 | REG_00000171 | REG_00000175 | REG_00000001 |
| 206 | INTENTIONALLY LEFT BLANK | | | |
| 207 | ANB Bank Statement re Account x3099 [MM], dated 12.18.2018 | ANB_00000048 | ANB_00000052 | ANB_00000002; ANB_00000035 |
| 208 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2019-02.16.2019 | NAVY_00000020 | NAVY_00000029 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 209 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2019-03.16.2019 | NAVY_00000030 | NAVY_00000039 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 210 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2019-04.16.2019 | NAVY_00000040 | NAVY_00000054 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 211 | INTENTIONALLY LEFT BLANK | | | |
| 212 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 07.17.2019-08.16.2019 | NAVY_00000508 | NAVY_00000516 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 213 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 08.31.2019 | WFB_00000724 | WFB_00000731 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 214 | INTENTIONALLY LEFT BLANK | | | |
| 215 | INTENTIONALLY LEFT BLANK | | | |
| 216 | INTENTIONALLY LEFT BLANK | | | |
| 217 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 09.30.2019 | WFB_00000732 | WFB_00000738 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 218 | INTENTIONALLY LEFT BLANK | | | |
| 219 | INTENTIONALLY LEFT BLANK | | | |
| 220 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 10.31.2019 | WFB_00000592 | WFB_00000596 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 221 | INTENTIONALLY LEFT BLANK | | | |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 222 | INTENTIONALLY LEFT BLANK | | | |
| 223 | INTENTIONALLY LEFT BLANK | | | |
| 224 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 11.30.2019 | WFB_00000597 | WFB_00000602 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 225 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | NAVY_00000550 | NAVY_00000561 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 226 | INTENTIONALLY LEFT BLANK | | | |
| 227 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 12.17.2019-01.16.2020 | NAVY_00001284 | NAVY_00001300 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 228 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.17.2020-02.16.2020 | NAVY_00001301 | NAVY_00001313 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 229 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 02.29.2020 | WFB_00000612 | WFB_00000616 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 230 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 03.31.2020 | WFB_00000617 | WFB_00000621 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 231 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 02.17.2020-03.16.2020 | NAVY_00001314 | NAVY_00001324 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 232 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2020-04.16.2020 | NAVY_00001325 | NAVY_00001340 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 233 | INTENTIONALLY LEFT BLANK | | | |
| 234 | INTENTIONALLY LEFT BLANK | | | |
| 235 | INTENTIONALLY LEFT BLANK | | | |
| 236 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2020-05.16.2020 | NAVY_00001341 | NAVY_00001355 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 237 | INTENTIONALLY LEFT BLANK | | | |
| 238 | INTENTIONALLY LEFT BLANK | | | |
| 239 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2020-06.16.2020 | NAVY_00001356 | NAVY_00001379 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 240 | Navy Federal Credit Union Transaction Details re Access x1390, Account x3094 Global Fuel Logistics, transaction period 07.20.2020-07.08.2020 | NAVY_00002205 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 241 | INTENTIONALLY LEFT BLANK | | | |
| 242 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2019-06.16.2019 | NAVY_00000079 | NAVY_00000101 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 243 | INTENTIONALLY LEFT BLANK | | | |
| 244 | INTENTIONALLY LEFT BLANK | | | |
| 245 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 08.31.2019 | WFB_00000584 | WFB_00000587 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 246 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 08.17.2019-09.16.2019 | NAVY_00000141 | NAVY_00000163 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 247 | INTENTIONALLY LEFT BLANK | | | |
| 248 | INTENTIONALLY LEFT BLANK | | | |
| 249 | INTENTIONALLY LEFT BLANK | | | |
| 250 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 10.31.2019 | WFB_00000739 | WFB_00000744 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 251 - 300 | INTENTIONALLY LEFT BLANK | | | |
| 301 | ANB Bank Signature Card re Account x3099 [MM] | ANB_00000037 | | ANB_00000002; ANB_00000035 |
| 302 | Guaranty Bank and Trust Signature Card re Account x7867 Michael Tew | GUAR_00000034 | | GUAR_00000001 |
| 303 | Navy Federal Credit Union Application re Kimberley Tew and Michael Tew | NAVY_00001959 | NAVY_00001968 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 304 | Navy Federal Credit Union Application re Global Fuel Logistics, dated 06.08.2020 | NAVY_00000850 | NAVY_00000857 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 305 | Regions Bank Signature Cards re Account x0514 [MM] | REG_00000219 | REG_00000220 | REG_00000001 |
| 306 | Wells Fargo Bank Signature Card re Account x6934 Sand Hill LLC, LLC | WFB_00000536 | WFB_00000539 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 307 | Wells Fargo Bank Signature Card re Account x2064 Global Fuel Logistics | WFB_00000532 | WFB_00000535 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 308 | Signature Bank Signature Card re Accounts x5545 and x6150 National Air Cargo Group, Inc | SIG_00002876 | SIG_00002887 | SIG_00006978 |
| 309 | Signature Bank Signature Card re Accounts x5529, x6363, x6355, and x6134 National Air Cargo Group, Inc | SIG_00002888 | SIG_00002900 | SIG_00006978 |
| 310 | Guaranty Bank and Trust Statement re Account x7867 Michael Tew, dated 08.31.2018 | GUAR_00000047 | | GUAR_00000001 |
| 311 | BBVA Compass Signature Card re Account x0987 [5530 JD] LLC | BBVA_00000404 | BBVA_00000405 | BBVA_00000002; BBVA_00000280 |
| 312 | Access National Bank Statement re Account x5965 [PM] Inc., statement period 12.01.2018-12.31.2018 | ACNB_00000438 | ACNB_00000443 | ACNB_00000001 |
| 313 | Simple Signature Card for Kimberley Tew | SFT_00000173 | | SFT_00000001 |
| 314 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 07.17.2019-08.16.2019 | NAVY_00000120 | NAVY_00000140 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 315 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 09.17.2019-10.16.2019 | NAVY_00000164 | NAVY_00000187 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 316 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 10.17.2019-11.16.2019 | NAVY_00000188 | NAVY_00000223 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 317 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 11.17.2019-12.16.2019 | NAVY_00000224 | NAVY_00000262 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 318 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 12.17.2019-01.16.2020 | NAVY_00000918 | NAVY_00000958 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 319 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2020-02.16.2020 | NAVY_00000959 | NAVY_00000999 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 320 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2020-03.16.2020 | NAVY_00001000 | NAVY_00001038 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 321 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2020-04.16.2020 | NAVY_00001039 | NAVY_00001078 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 322 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2020-05.16.2020 | NAVY_00001079 | NAVY_00001121 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 323 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2020-06.16.2020 | NAVY_00001122 | NAVY_00001169 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 324 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.08.2019-01.16.2019 | NAVY_00000458 | NAVY_00000461 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 325 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.17.2019-02.16.2019 | NAVY_00000462 | NAVY_00000466 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 326 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 02.17.2019-03.16.2019 | NAVY_00000467 | NAVY_00000471 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 327 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2019-04.16.2019 | NAVY_00000472 | NAVY_00000478 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 328 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2019-05.16.2019 | NAVY_00000479 | NAVY_00000488 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 329 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2019-06.16.2019 | NAVY_00000489 | NAVY_00000498 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 330 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 06.17.2019-07.16.2019 | NAVY_00000499 | NAVY_00000507 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 331 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 09.17.2019-10.16.2019 | NAVY_00000527 | NAVY_00000536 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 332 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 10.17.2019-11.16.2019 | NAVY_00000537 | NAVY_00000549 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 333 | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | NAVY_00001272 | NAVY_00001283 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 334 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 09.30.2019 | WFB_00002339 | WFB_00002342 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 335 | American Express Corporate Card Authorization re Account x91009 National Air Cargo, Cardmember Michael Tew | AMEX_00000181 | | AMEX_00000001 |
| 336 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 12.31.2019 | WFB_00002354 | WFB_00002358 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 337 | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 01.31.2020 | WFB_00002359 | WFB_00002362 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 338 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 06.16.2018 | AMEX_00000004 | AMEX_00000005 | AMEX_00000001 |
| 339 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 07.16.2018 | AMEX_00000006 | AMEX_00000009 | AMEX_00000001 |
| 340 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 12.31.2019 | WFB_00002536 | WFB_00002540 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 341 | BBVA Compass Statement re Account x0987 5530 Jassamine Development LLC, statement period 11.01.2018-11.30.2018 | BBVA_00000444 | BBVA_00000446 | BBVA_00000002; BBVA_00000280 |
| 342 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 05.31.2019 | WFB_00000709 | WFB_00000712 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 343 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 01.31.2020 | WFB_00000756 | WFB_00000760 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 344 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 02.29.2020 | WFB_00000761 | WFB_00000764 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 345 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 03.31.2020 | WFB_00000765 | WFB_00000768 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 346 | Navy Federal Credit Union Statement re Access x1390 Global Fuel Logistics Inc, statement period 06.08.2020-06.30.2020 | NAVY_00000858 | NAVY_00000865 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 347 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 08.16.2018 | AMEX_00000010 | AMEX_00000013 | AMEX_00000001 |
| 348 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 09.16.2018 | AMEX_00000014 | AMEX_00000015 | AMEX_00000001 |
| 349 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 10.16.2018 | AMEX_00000016 | AMEX_00000017 | AMEX_00000001 |
| 350 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 11.16.2018 | AMEX_00000018 | AMEX_00000019 | AMEX_00000001 |
| 351 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 12.16.2018 | AMEX_00000020 | AMEX_00000021 | AMEX_00000001 |
| 352 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 01.16.2019 | AMEX_00000022 | AMEX_00000023 | AMEX_00000001 |
| 353 | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 02.16.2019 | AMEX_00000024 | AMEX_00000025 | AMEX_00000001 |
| 354 | Access National Bank Signature Card re Account x5965 [PM] | ACNB_00000099 | ACNB_00000100 | ACNB_00000001 |
| 355 | Signature Bank ACH Transaction re $25,000 to Global Fuel Logistics, dated 10.23.2019 | NAC_00000202 | | NAC_00000978-NAC_00000979 |
| 356 | Signature Bank ACH Transaction re $21,250 to [PM] Inc., dated 12.10.2018 | NAC_00000142 | | NAC_00000978-NAC_00000979 |
| 357 | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 08.22.2018 | SIG_00000142 | SIG_00000143 | SIG_00006978 |
| 358 | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 08.23.2018 | SIG_00000143 | SIG_00000144 | SIG_00006978 |
| 359 | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 09.10.2018 | SIG_00000149 | SIG_00000150 | SIG_00006978 |
| 360 | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 09.18.2018 | SIG_00000151 | SIG_00000152 | SIG_00006978 |
| 361 | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 09.28.2018 | SIG_00000155 | SIG_00000156 | SIG_00006978 |
| 362 | Signature Bank ACH Transaction re $30,000 to [MM], dated 12.03.2018 | NAC_E_00059594 | | NAC_E_00204515-NAC_E_00204516 |
| 363 | Access National Bank Statement re Account x5965 [PM] Inc., statement period 03.01.2019-03.31.2019 | ACNB_00000550 | ACNB_00000555 | ACNB_00000001 |
| 364 | ANB Bank Statement re Account x3099 [MM], dated 01.04.2019 | ANB_00000053 | ANB_00000055 | ANB_00000002; ANB_00000035 |
| 365 | Signature Bank ACH Transaction re $21,000 to [PM] Inc., dated 01.23.2019 | NAC_00000565 | | NAC_00000978-NAC_00000979 |
| 366 | Signature Bank ACH Transaction re $15,312.50 to [PM] Inc., dated 01.07.2019 | NAC_00000299 | | NAC_00000978-NAC_00000979 |
| 367 | Signature Bank ACH Transaction re $23,350 to [PM] Inc., dated 01.10.2019 | NAC_00000300 | | NAC_00000978-NAC_00000979 |
| 368 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.07.2019-01.16.2019 | NAVY_00000013 | NAVY_00000019 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 369 | Signature Bank ACH Transaction re $28,000 to [PM] Inc., dated 01.18.2019 | NAC_00000301 | | NAC_00000978-NAC_00000979 |
| 370 | Signature Bank ACH Transaction re $31,500 to [PM] Inc., dated 03.14.2019 | NAC_00000306 | | NAC_00000978-NAC_00000979 |
| 371 | Signature Bank ACH Transaction re $37,800 to [PM] Inc., dated 03.04.2019 | NAC_00000305 | | NAC_00000978-NAC_00000979 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 372 | Signature Bank ACH Transaction re $20,250 to [PM] Inc., dated 03.19.2019 | NAC_00000307 | | NAC_00000978-NAC_00000979 |
| 373 | Signature Bank ACH Transactions re: $37,500 to [PM] Inc., dated 04.08.2019; $18,750 to [PM] Inc., dated 04.11.2019; and $18,750 to [PM] Inc., dated 04.15.2019 | NAC_00000311 | NAC_00000313 | NAC_00000978-NAC_00000979 |
| 374 | Signature Bank ACH Transaction re $18,750 to [PM] Inc., dated 04.17.2019 | NAC_00000314 | | NAC_00000978-NAC_00000979 |
| 375 | Signature Bank ACH Transactions re: $18,750 to [PM] Inc., dated 04.22.2019; $18,750 to [PM] Inc., dated 04.24.2019; $38,640 to [PM], dated 04.29.2019; and $19,890 to [PM], dated 05.07.2019 | NAC_00000315 | NAC_00000318 | NAC_00000978-NAC_00000979 |
| 376 | Signature Bank ACH Transactions re: $49,750 to [PM], dated 05.07.2019; and $40,000 to [PM] Inc., dated 05.10.2019 | NAC_00000319 | NAC_00000320 | NAC_00000978-NAC_00000979 |
| 377 | Signature Bank ACH Transactions re: $19,900 to [PM], dated 05.15.2019; $23,785 to [PM], dated 05.21.2019; $9,950 to [PM], dated 05.23.2019; $11,150 to [PM], dated 05.28.2019; and $10,100 to [PM] Inc., dated 05.29.2019 | NAC_00000321 | NAC_00000325 | NAC_00000978-NAC_00000979 |
| 378 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2019-05.16.2019 | NAVY_00000055 | NAVY_00000078 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 379 | Signature Bank ACH Transactions re: $53,500 to [PM], dated 06.03.2019; $28,000 to [PM], dated 06.10.2019; and $9,500 to [PM], dated 06.13.2019 | NAC_00000326 | NAC_00000328 | NAC_00000978-NAC_00000979 |
| 380 | Signature Bank ACH Transactions re: $50,000 to [PM] Inc., dated 06.20.2019; $15,000 to [PM], dated 06.25.2019; and $30,000 to Sand Hill LLC, dated 06.26.2019 | NAC_00000329 | NAC_00000331 | NAC_00000978-NAC_00000979 |
| 381 | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 06.17.2019-07.16.2019 | NAVY_00000102 | NAVY_00000119 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 382 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 06.30.2019 | WFB_00000713 | WFB_00000717 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 383 | Signature Bank ACH Transactions re: $45,000 to Global Fuel Logistics, dated 07.30.2019; $47,000 to SHI LLC, dated 08.01.2019; and $30,000 to SHI LLC, dated 08.05.2019 | NAC_00000158 | NAC_00000160 | NAC_00000978-NAC_00000979 |
| 384 | Signature Bank ACH Transactions re: $9,200 to Sand Hill LLC, dated 06.28.2019; $13,000 to SHI LLC, dated 07.09.2019; $27,475 to SHI LLC, dated 07.11.2019; and $10,000 to SHI LLC, dated 07.19.2019 | NAC_00000332 | NAC_00000335 | NAC_00000978-NAC_00000979 |
| 385 | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 07.31.2019 | WFB_00000718 | WFB_00000723 | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 386 | Signature Bank ACH Transaction re $12,900 to Global Fuel Logistics, dated 01.07.2020 | NAC_00000411 | | NAC_00000978-NAC_00000979 |
| 387 | Signature Bank ACH Transactions re: $15,500 to Global Fuel Logistics, dated 01.10.2020; $19,500 to Global Fuel Logistics, dated 01.17.2020; $9,800 to Global Fuel Logisitics, dated 01.22.2020; $13,500 to Global Fuel Logistics, dated 01.23.2020; $36,500 to Global Fuel Logistics, dated 01.27.2020; and $7,200 to Global Fuel Logistics, dated 01.30.2020 | NAC_00000412 | NAC_00000417 | NAC_00000978-NAC_00000979 |
| 388 | Signature Bank ACH Transaction re $13,000 to Global Fuel Logistics, dated 08.09.2019 | NAC_00000162 | | NAC_00000978-NAC_00000979 |
| 389 | Signature Bank ACH Transaction re $24,700 to Global Fuel Logistics, dated 03.05.2020 | NAC_00000448 | | NAC_00000978-NAC_00000979 |
| 390 | Signature Bank ACH Transactions re: $97,545 to Global Fuel Logistics, dated 06.22.2020; $71,550 to Global Fuel Logistics, dated 06.24.2020; and $105,000 to Global Fuel Logisitics, dated 06.29.2020 | NAC_00000461 | NAC_00000463 | NAC_00000978-NAC_00000979 |
| 391 | Signature Bank ACH Transaction re $83,526 to Global Fuel Logistics, dated 06.02.2020 | NAC_00000532 | | NAC_00000978-NAC_00000979 |
| 392 | Signature Bank ACH Transactions re: $45,220 to Global Fuel Logistics, dated 06.04.2020; $93,135 to Global Fuel Logistics, dated 06.09.2020; and $93,635 to Global Fuel Logisitics, dated 06.17.2020 | NAC_00000533 | NAC_00000535 | NAC_00000978-NAC_00000979 |
| 393 | Navy Federal Credit Union Statement re Access x1390 Global Fuel Logistics Inc, statement period 06.08.2010-06.30.2020 | NAVY_00000858 | NAVY_00000865 | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 394 | Navy Federal Credit Union Check re Acct x3494 $500.00 to Sand Hill LLC, dated 10.15.19 | NAVY_00000753 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 395 | Navy Federal Credit Union Surveillance Photo, dated 04.14.2020 | NAVY_00001678 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 396 | Navy Federal Credit Union Surveillance Photo, dated 04.03.2020 | NAVY_00001684 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 397 | Navy Federal Credit Union Surveillance Photo, dated 02.04.2020 | NAVY_00001692 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 398 | Navy Federal Credit Union Surveillance Photo, dated 01.13.2020 | NAVY_00001702 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 399 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 08:14:04.950 PM | NAVY_00001707 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 400 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | NAVY_00001711 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 401 | Navy Federal Credit Union Surveillance Photo, dated 06.26.2020 | NAVY_00001717 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 402 | Navy Federal Credit Union Surveillance Photo, dated 06.08.2020 | NAVY_00001718 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 403 | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 02:19:42.572 PM | NAVY_00001719 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 404 | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 09:23:58.357 PM | NAVY_00001720 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 405 | Navy Federal Credit Union Surveillance Photo, dated 03.06.2020 | NAVY_00001731 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 406 | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 | NAVY_00001737 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 407 | Navy Federal Credit Union Surveillance Photo, dated 05.04.2020 | NAVY_00001744 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 408 | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:02:07.321 PM | NAVY_00001758 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 409 | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:05:40.320 PM | NAVY_00001757 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 410 | Navy Federal Credit Union Surveillance Photo, dated 02.12.2020 | NAVY_00001767 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 411 | Navy Federal Credit Union Surveillance Photo, dated 02.25.2020 | NAVY_00001770 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 412 | Navy Federal Credit Union Surveillance Photo, dated 01.23.2020 | NAVY_00001772 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 413 | Navy Federal Credit Union Surveillance Photo, dated 01.29.2020 | NAVY_00001775 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 414 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | NAVY_00001779 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 415 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:59:59.914 PM | NAVY_00001780 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 416 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | NAVY_00001786 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 417 | Navy Federal Credit Union Surveillance Photo, dated 06.30.2020 | NAVY_00001787 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 418 | Navy Federal Credit Union Surveillance Photo, dated 06.25.2020 | NAVY_00001789 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 419 | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:16:56.734 PM | NAVY_00001795 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 420 | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:17:57.737 PM | NAVY_00001796 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 421 | Navy Federal Credit Union Surveillance Photo, dated 03.11.2020 | NAVY_00001797 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 422 | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 11:58:06.124 AM | NAVY_00001805 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 423 | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 05:08:46.082 PM | NAVY_00001800 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 424 | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 12:12:35.352 PM | NAVY_00001823 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 425 | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 06:36:34.932 PM | NAVY_00001821 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 426 | Navy Federal Credit Union Surveillance Photo, dated 03.27.2020 | NAVY_00001725 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 427 | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | NAVY_00001778 | | NAVY_00000002-NAVY_00000003; NAVY_00002211-NAVY_00002212; NAVY_00002217 |
| 428 | Signature Bank ACH Transaction re: $13,000 to Sand Hill LLC, dated 08.09.2019 | NAC_00000162 | | NAC_00000978-NAC_00000979 |
| 429 | Signature Bank ACH Transaction re: $35,000 to Sand Hill LLC, dated 08.14.2019 | NAC_00000163 | | NAC_00000978-NAC_00000979 |
| 430 | Signature Bank ACH Transaction re: $15,000 to Global Fuel Logistics, dated 08.15.2019 | NAC_00000164 | | NAC_00000978-NAC_00000979 |
| 431 | Signature Bank ACH Transaction re: $27,000 to Sand Hill LLC, dated 08.22.2019 | NAC_00000167 | | NAC_00000978-NAC_00000979 |
| 432 | Signature Bank ACH Transaction re: $45,000 to Sand Hill LLC, dated 08.26.2019 | NAC_00000168 | | NAC_00000978-NAC_00000979 |
| 433 | Signature Bank Wire Transaction re: $45,000 to Global Fuel Logistics, dated 08.29.2019 | NAC_00000902 | NAC_00000903 | NAC_00000978-NAC_00000979 |
| 434 | Signature Bank ACH Transaction re: $13,000 to Global Fuel Logistics, dated 02.03.2020 | NAC_00000440 | | NAC_00000978-NAC_00000979 |
| 435 | Signature Bank ACH Transaction re: $23,200 to Global Fuel Logistics, dated 02.06.2020 | NAC_00000441 | | NAC_00000978-NAC_00000979 |
| 436 | Signature Bank ACH Transaction re: $32,500 to Global Fuel Logistics, dated 02.13.2020 | NAC_00000443 | | NAC_00000978-NAC_00000979 |
| 437 | Signature Bank ACH Transaction re: $55,000 to Global Fuel Logistics, dated 02.18.2020 | NAC_00000445 | | NAC_00000978-NAC_00000979 |
| 438 | Signature Bank ACH Transaction re: $40,000 to Global Fuel Logistics, dated 02.26.2020 | NAC_00000446 | | NAC_00000978-NAC_00000979 |
| 439 | Signature Bank ACH Transaction re: $74,955 to Global Fuel Logistics, dated 03.11.2020 | NAC_00000450 | | NAC_00000978-NAC_00000979 |
| 440 | Signature Bank ACH Transaction re: $17,200 to Global Fuel Logistics, dated 03.17.2020 | NAC_00000451 | | NAC_00000978-NAC_00000979 |
| 441 | Signature Bank ACH Transaction re: $32,245 to Global Fuel Logistics, dated 03.24.2020 | NAC_00000453 | | NAC_00000978-NAC_00000979 |
| 442 | Signature Bank ACH Transaction re: $32,300 to Global Fuel Logistics, dated 03.26.2020 | NAC_00000454 | | NAC_00000978-NAC_00000979 |
| 443 | Signature Bank ACH Transaction re: $41,225 to Global Fuel Logistics, dated 04.02.2020 | NAC_00000455 | | NAC_00000978-NAC_00000979 |
| 444 | Signature Bank ACH Transaction re: $37,353 to Global Fuel Logistics, dated 04.08.2020 | NAC_00000457 | | NAC_00000978-NAC_00000979 |
| 445 | Signature Bank ACH Transaction re: $31,355 to Global Fuel Logistics, dated 04.13.2020 | NAC_00000458 | | NAC_00000978-NAC_00000979 |
| 446 | Signature Bank ACH Transaction re: $56,530 to Global Fuel Logistics, dated 04.21.2020 | NAC_00000171 | | NAC_00000978-NAC_00000979 |
| 447 | Signature Bank ACH Transaction re: $36,240 to Global Fuel Logistics, dated 04.29.2020 | NAC_00000173 | | NAC_00000978-NAC_00000979 |
| 448 | Signature Bank ACH Transaction re: $77,460 to Global Fuel Logistics, dated 05.18.2020 | NAC_00000175 | | NAC_00000978-NAC_00000979 |
| 449 | Signature Bank ACH Transaction re: $85,500 to Global Fuel Logistics, dated 05.27.2020 | NAC_00000177 | | NAC_00000978-NAC_00000979 |
| 450 | Signature Bank ACH Transaction re: $20,250.00 to [PM] Inc., dated 03.18.2019 | NAC_00000308 | | NAC_00000978-NAC_00000979 |
| 451 | Signature Bank ACH Transaction re $60,000 to Global Fuel Logistics, dated 09.10.2019 | NAC_00000192 | | NAC_00000978-NAC_00000979 |
| 452 | Signature Bank ACH Transaction re $51,500 to Sand Hill LLC, dated 09.12.2019 | NAC_00000193 | | NAC_00000978-NAC_00000979 |
| 453 | Signature Bank ACH Transaction re $11,950 to Global Fuel Logistics, dated 09.16.2019 | NAC_00000194 | | NAC_00000978-NAC_00000979 |
| 454 | Signature Bank ACH Transaction re $41,500 to Sand Hill LLC, dated 09.19.2019 | NAC_00000196 | | NAC_00000978-NAC_00000979 |
| 455 | Signature Bank ACH Transaction re $60,000 to Sand Hill LLC, dated 09.26.2019 | NAC_00000198 | | NAC_00000978-NAC_00000979 |
| 456 | Signature Bank ACH Transaction re $75,000 to Sand Hill LLC, dated 09.30.2019 | NAC_00000199 | | NAC_00000978-NAC_00000979 |
| 457 | Signature Bank ACH Transaction re $35,000 to Sand Hill LLC, dated 10.10.2019 | NAC_00000200 | | NAC_00000978-NAC_00000979 |
| 458 | Signature Bank ACH Transaction re $23,750 to Global Fuel Logistics, dated 10.30.2019 | NAC_00000204 | | NAC_00000978-NAC_00000979 |
| 459 | Signature Bank ACH Transaction re $25,000 to Sand Hill LLC, dated 11.18.2019 | NAC_00000207 | | NAC_00000978-NAC_00000979 |
| 460 | Signature Bank ACH Transaction re $17,900 to Global Fuel Logistics, dated 11.21.2019 | NAC_00000208 | | NAC_00000978-NAC_00000979 |
| 461 | Signature Bank ACH Transaction re $42,000 to Global Fuel Logistics, dated 11.27.2019 | NAC_00000210 | | NAC_00000978-NAC_00000979 |
| 462 | Signature Bank ACH Transaction re $26,500 to Global Fuel Logistics, dated 12.05.2019 | NAC_00000212 | | NAC_00000978-NAC_00000979 |
| 463 | Signature Bank ACH Transaction re $51,150 to Global Fuel Logistics, dated 12.09.2019 | NAC_00000213 | | NAC_00000978-NAC_00000979 |
| 464 | Signature Bank ACH Transaction re $7,800 to Global Fuel Logistics, dated 12.16.2019 | NAC_00000215 | | NAC_00000978-NAC_00000979 |
| 465 | Signature Bank ACH Transaction re $33,300 to Global Fuel Logistics, dated 12.17.2019 | NAC_00000216 | | NAC_00000978-NAC_00000979 |
| 466 | Signature Bank ACH Transaction re $14,350 to Global Fuel Logistics, dated 12.19.2019 | NAC_00000217 | | NAC_00000978-NAC_00000979 |
| 467 | Signature Bank ACH Transaction re $55,500 to Global Fuel Logistics, dated 12.26.2019 | NAC_00000438 | | NAC_00000978-NAC_00000979 |
| 468 | Signature Bank ACH Transaction re $77,500 to Global Fuel Logistics, dated 12.30.2019 | NAC_00000439 | | NAC_00000978-NAC_00000979 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 469 | Wells Fargo Bank Wire Transaction Report re Acct x6934 $20,611.01, dated 11.01.2019 | WFB_00001033 | | WFB_00000144-WFB_00000146; WFB_00001054-WFB_00001058 |
| 470 | INTENTIONALLY LEFT BLANK | | | |
| 471 | INTENTIONALLY LEFT BLANK | | | |
| 472 | INTENTIONALLY LEFT BLANK | | | |
| 473 | American Express Application re Michael Tew | AMEX_00000182 | | AMEX_00000001 |
| 474 | American Express Application re Kimberley Tew | AMEX_00000183 | | AMEX_00000001 |
| 475 - 499 | INTENTIONALLY LEFT BLANK | | | |
| 500 | Kraken Account Opening and Verification Documents for Kimberley Tew | KRKN_00000008 | KRKN_00000001 | KRKN_00000001 |
| 501 | Kraken Account Opening and Verification Documents for Michael Tew | KRKN_00000020 | KRKN_00000001 | KRKN_00000001 |
| 502 | Coinbase profile image records for Michael Tew | COIN_00000027; COIN_00000032 | | COIN_00000076; COIN_00000077; COIN_00000078 |
| 503 | Coinbase profile image records for Kimberley Tew | COIN_00000028 | COIN_00000029 | COIN_00000076; COIN_00000077; COIN_00000078 |
| 504 | Google Pay Customer Profile re kley@me.com | GPAY_00000009 | GPAY_00000012 | GPAY_00000097-GPAY_00000106 |
| 505 | McDonald Audi Purchase Documents re 2016 Audi A4 VIN x2447, dated 10.03.2019 | AUDI_00000001 | AUDI_00000037 | AUDI_00000042 |
| 506 | McDonald Audi Wire Transfer Records re $20,611.01 Incoming Money Transfer, dated 11.01.2019 | AUDI_00000038 | AUDI_00000039 | AUDI_00000042 |
| 507 | Wynn Las Vegas Jackpot Report between 07.04.2019 and 11.29.2019 | WYNN_00000174 | | WYNN_00000002 |
| 508 | Wynn Las Vegas 2019 Loss Summary, as of 07.16.2020 | WYNN_00000179 | | WYNN_00000002 |
| 509 | Wynn Las Vegas Reservation Confirmation #23362412 for Kimberley Tew, 10.30.2019 arrival & 11.02.19 departure | WYNN_00000689 | | WYNN_00000002 |
| 510 | Wynn Las Vegas Reservation/Stay History for Kimberley Tew | WYNN_00000730 | WYNN_00000736 | WYNN_00000002 |
| 511 | Wynn Las Vegas Reservation/Stay History re: Kimberley Ann Tew, arrival 09.01.2019 & departure 09.05.2019 | WYNN_00000624 | | WYNN_00000002 |
| 512 | GoDaddy Domain Information re Domain Name "Global Fuel.Co" | ORD_00019768; ORD_00019821 | | ORD_00019742 |
| 513 | GoDaddy Domain Information re Domain Name "Sandhillrp.com" | ORD_00019747; ORD_00019823 | ORD_00019827 | ORD_00019742 |
| 514 | AT&T Subscriber Information re phone number x1312, Michael Tew | ORD_00019224 | | ORD_00020003-ORD_00020004 |
| 515 | AT&T Subscriber Information re phone number x7473, Michael Tew | ORD_00019225 | | ORD_00020003-ORD_00020004 |
| 516 | AT&T Subscriber Information re phone number x2046, Kimberley Vertanen | ORD_00019223 | | ORD_00020003-ORD_00020004 |
| 517 | AT&T Text Message History re phone numbers x2046 & x1312 | ORD_00019204 | | ORD_00020003-ORD_00020004 |
| 518 | AT&T Records re phone number x1312 | ORD_00019224; ORD_00019331 | ORD_00019544 | ORD_00020003-ORD_00020004 |
| 519 | Spreadsheet of Verizon Call Records re phone number x1709 | ORD_00019950 | | ORD_00019935 |
| 520 | Google Subscriber Information re [5530 JD] Email Recovery (chrisrncn@gmail.com) | ORD_00015084 | | ORD_00017711; ORD_00019955-ORD_00020002 |
| 521 | Google Subscriber Information re [PM] email recovery (political.media.wdc@gmail.com) | ORD_00017716 | | ORD_00017711; ORD_00019955-ORD_00020003 |
| 522 | Google Voice Record re Google Voice Number x0152 | ORD_00015068 | | ORD_00017711; ORD_00019955-ORD_00020004 |
| 523 | Google Subscriber Information re vtleycap@gmail.com (recovery email kley@me.com) | ORD_00019129 | | ORD_00017711; ORD_00019955-ORD_00020005 |
| 524 | Google subscriber information re meyersconsultinggroupinc@gmail.com | | | ORD_00017711; ORD_00019955-ORD_00020006 |
| 525 | IRS Form W-9 re [MM], dated 10.11.2018 | NAC_00000393 | NAC_00000398 | NAC_00000978-NAC_00000979 |
| 526 | Colorado Secretary of State Statement of Foreign Entity Authority re: Sand Hill LLC, filed 11.12.2018 | VCORP_00000062 | VCORP_00000064 | VCORP_00000001 |
| 527 | Plea agreement as to Jonathan Yioulos, dated 11.18.2021 | | | |
| 528 | Audio of 7/15/2020 Proffer with Michael Tew | INV_0004475 | | |
| 529 | Audio of 7/28/2020 Proffer with Michael Tew | INV_0004476 | INV_0004479 | |
| 530 | Audio of 10/23/2020 Proffer with Kimberley Tew | INV_0004486 | INV_0004488 | |
| 531 | 07.07.2020 Photograph of Yioulos Phone Contact 'JB' | INV_0005154 | | |
| 532 | Email re "RE: AMEX" on 07.16.2018 | NAC_E_00108968 | NAC_E_00108969 | NAC_E_00204515-NAC_E_00204516 |
| 533 | Email re "FW: Scanned Document" on 07.31.2018 | NAC_E_00113905 | NAC_E_00113906 | NAC_E_00204515-NAC_E_00204516 |
| 534 | Email re "RE: Wire - Michael Tew" on 08.02.2018 | NAC_E_00055400 | NAC_E_00055401 | NAC_E_00204515-NAC_E_00204516 |
| 535 | Email re "FW: MT AGMT" on 09.14.2018 | NAC_E_00069611 | NAC_E_00069612 | NAC_E_00204515-NAC_E_00204516 |
| 536 | Email re "FW: National Air Cargo Holdings Correspondence" on 09.17.2018 | NAC_E_00194887 | NAC_E_00194888 | NAC_E_00204515-NAC_E_00204516 |
| 537 | Invoice #79487 re: [MCG] Inc for $10,000.00, dated 10.30.2018 | NAC_00000546 | | NAC_00000978-NAC_00000979 |
| 538 | Email re "RE: Michael Tew - AMEX" on 01.17.2019 | NAC_E_00170325 | | NAC_E_00204515-NAC_E_00204516 |
| 539 | Email re "Invoices for June 2020" on 06.30.2020 (Global Fuel Logistics Invoice #10222 for $17,955.50; & Aero Maintenenace Resources Invoice #9611 for $79,292) | NAC_E_106466 | NAC_E_00106468 | NAC_E_00204515-NAC_E_00204516 |
| 540 | Invoice #79466 re: [MCG] Inc for $30,000.00, dated 10.12.2018 | NAC_00000545 | | NAC_00000978-NAC_00000979 |
| 541 | Invoice #79488 re: [MCG] Inc for $30,000.00, dated 11.30.2018 | NAC_00000547 | | NAC_00000978-NAC_00000979 |
| 542 | Invoice #79489 re: [MCG] Inc for $30,000.00, dated 11.30.2018 | NAC_00000548 | | NAC_00000978-NAC_00000979 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 543 | Invoice #79490 re: [MCG] Inc for $25,000.00, dated 12.11.2018 | NAC_00000549 | | NAC_00000978-NAC_00000979 |
| 544 | Colorado Secretary of State Statement of Foreign Entity Authority re: Global Fuel Logistics Inc., filed 07.11.2019 | VCORP_00000003 | VCORP_00000005 | VCORP_00000001 |
| 545 | IRS assignment of Emploment Identification Number re Global Fuel Logistics, dated 07.09.2019 | VCORP_00000015 | VCORP_00000017 | VCORP_00000001 |
| 546 | Wyoming Secretary of State Articles of Incorporation re Global Fuel Logistics Inc, filed 07.09.2019 | VCORP_00000018 | VCORP_00000021 | VCORP_00000001 |
| 547 | IRS Form SS-4 Application for Employer Identification Number re Sand Hill LLC | VCORP_00000070 | VCORP_00000071 | VCORP_00000001 |
| 548 | State of New York Department of State Certification of Articles of Organization, dated 11.09.2018 | VCORP_00000072 | | VCORP_00000001 |
| 549 | Google Pay Customer Profile re kleytew@gmail.com | GPAY_00000017 | GPAY_00000020 | GPAY_00000097-GPAY_00000106 |
| 550 | IRS Form 1099 re SandHill Research Partners, tax years 2015 through 2018 | NAC_00000898 | NAC_00000899 | NAC_00000978-NAC_00000979 |
| 551 | Audio of 07.29.2020 meeting with Michael Tew at Yeti store | INV_00004480 | | |
| 552 | Email re "RE: MT AGMT" on 09.14.2018 | NAC_E_00161044 | | NAC_E_00204515-NAC_E_00204516 |
| 553 | Email headers re email received by chrisrncn@gmail.com on 08.22.2018 | ORD_00015085 | ORD_00015089 | ORD_00017711; ORD_00019955-ORD_00020006 |
| 554 | Spreadsheet of Apple account information re kley@me.com | ORD_00002913 | | ORD_00015053-ORD_00015054 |
| 555 - 599 | INTENTIONALLY LEFT BLANK | | | |
| 600 | *James* Log (ECF #341-1), filed 12.05.2023 | | | |
| 601 | Email re "ACH Invoice" on 08.07.2018 ([HS] Invoice dated 08.07.2018 for $15,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 602 | Text messages between M.T. and J.Y. 08.07.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 603 | Email re "re ACH Invoice" on 08.08.2018 ([HS] Invoice dated 08.08.2018 for $15,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 604 | Text messages between M.T. and J.Y. 08.08.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 605 | Text messages between M.T. and J.Y. 08.09.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 606 | Text messages between M.T. and J.Y. 08.13.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 607 | Email re "Invoices: Michael Tew ACH August 15" on 08.14.2018 (Sand Hill Invoice #49 for $10,000 & [HS] Invoice dated 08.14.2018 for $20,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 608 | Text message between J.Y. and M.T on 08.10.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 609 | Text message between J.Y. and M.T on 08.18.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 610 | Text message between J.Y. and M.T on 08.21.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 611 | Email re "Invoice (CORRECTED)" on 08.22.2018 ([5530 JD] Invoice #7321116 for $15,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 612 | Email re "Wire Confirmation" on 08.22.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 613 | Text messages between J.Y. and M.T on 08.22.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 614 | Text messages between J.Y. and M.T on 08.23.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 615 | Email re "re Invoice (CORRECTED)" on 08.23.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 616 | Emails re "re Is there an invocie for this wire out of Holdings?" on 08.24.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 617 | Text messages between M.T. and JY. on 08.28.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 618 | Email re "Confirms" on 08.30.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 619 | Text messages between J.Y. and K.T. on 08.30.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 620 | Text messages between J.Y. and M.T. on 08.30.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 621 | Text messages between M.T. and J.Y. on 08.31.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 622 | Text messages between M.T. and J.Y. on 09.01.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 623 | INTENTIONALLY LEFT BLANK | | | |
| 624 | Emails re "RE: Is there an invoice?" on 09.07.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 625 | Text messages between M.T. and J.Y. on 09.07.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 626 | Email re "FW: ACH INVOICE" on 09.07.2018 at 03:13pm | | | NAC_E_00204515-NAC_E_00204516 |
| 627 | Email re "FW: ACH INVOICE" on 09.07.2018 at 03:14pm | | | NAC_E_00204515-NAC_E_00204516 |
| 628 | Text messages from J.Y. to K.T. on 09.10.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 629 | Email (NO SUBJECT) on 09.10.2018 ([5530 JD] Invoice #7321118 for $15,000 & Invoice #7321117 for $15,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 630 | Emails re "RE: [HS] Invoices" on 09.10.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 631 | Emails re "RE:" (NO SUBJECT) on 09.10.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 632 | Email re "Cancel ACH" on 09.10.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 633 | Text messages between M.T. and J.Y. on 09.12.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 634 | Text messages from J.Y. to K.T. on 09.12.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 635 | Text messages from J.Y. to K.T. on 09.13.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 636 | Text messages between M.T. and J.Y. on 09.13.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 637 | INTENTIONALLY LEFT BLANK | | | |
| 638 | Email re "Invoice" on 09.18.2018 ([5530 JD] Invoice #7321119 for $15,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 639 | Text messages from J.Y. to K.T. on 09.18.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 640 | Text messages from J.Y. to K.T. on 09.28.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 641 | INTENTIONALLY LEFT BLANK | | | |
| 642 | Email re "Consulting Invoice" on 09.28.2018 ([5530 JD] Invoice #7321120 for $15,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 643 | Email re "RE: Invoices needed - Holdings" on 09.28.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 644 | Email re "Jess" on 10.01.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 645 | Text message from J.Y. to M.T. on 10.09.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 646 | Text messages from J.Y. to K.T. on 10.25.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 647 | Email re "Fwd: Invoice" on 10.25.2018 | | | NAC_E_00204515-NAC_E_00204516 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 648 | Text messages between J.Y. to M.T. on 10.25.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 649 | Email re "Oct Invoice" on 10.30.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 650 | Text messages between J.Y. to M.T. on 10.30.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 651 | Text messages from J.Y. to K.T. on 10.30.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 652 | Text messages between J.Y. to M.T. on 10.31.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 653 | Email re "is there an invoice for this payment out of holdings?" on 10.31.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 654 | Email re "RE: Michael Tew: Sand Hill, LLC" on 11.05.2018 at 2:13pm | | | NAC_E_00204515-NAC_E_00204516 |
| 655 | Email re "RE: Michael Tew: Sand Hill, LLC" on 11.05.2018, time unknown | | | NAC_E_00204515-NAC_E_00204516 |
| 656 | Text messages sent from Kley (M.T.) to M.M. on 11.06.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 657 | Email re "[MCG] LLC" on 11.06.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 658 | Email re "RE: Invoice" on 11.09.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 659 | Text messages between J.Y. to M.T. on 11.09.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 660 | INTENTIONALLY LEFT BLANK | | | |
| 661 | Email re "RE: Entity: Sand Hill, LLC - New York" on 11.12.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 662 | Text messages between J.Y. and M.T. on 11.13.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 663 | Text messages between J.Y. and M.T. on 11.15.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 664 | Text messages between J.Y. and M.T. on 11.16.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 665 | Text messages between J.Y. and M.T. on 11.19.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 666 | Email re "RE: Invoice" on 11.19.2018 at 8:55pm | | | NAC_E_00204515-NAC_E_00204516 |
| 667 | Email re "RE: Invoice" on 11.19.2018 at 9:04pm | | | NAC_E_00204515-NAC_E_00204516 |
| 668 | Text messages between J.Y. and M.T. on 11.20.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 669 | Text messages between Kley (M.T.) and M.M. on 11.20.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 670 | Text messages between J.Y. and M.T. on 11.21.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 671 | Text messages between J.Y. and M.T. on 11.23.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 672 | Text messages between J.Y. and M.T. on 11.25.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 673 | Text messages between J.Y. and M.T. on 11.26.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 674 | Email re "RE: Invoice" on 11.26.2018 at 7:22pm ([5530 JD] Invoice #7321122 for $30,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 675 | Email re "RE: Invoice" on 11.26.2018 at 4:22pm | | | NAC_E_00204515-NAC_E_00204516 |
| 676 | Text messages between J.Y. and M.T. on 11.27.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 677 | Email re "RE: Cash Sheet - Holdings - what's this?" on 11.28.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 678 | Text message from J.Y. to M.T. on 11.30.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 679 | Text messages from J.Y. to K.T. on 12.01.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 680 | Email re "RE: Final Invoice" on 12.03.2018 ([MCG] Invoice #79489 for $30,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 681 | Text messages between J.Y. and M.T. on 12.04.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 682 | Text messages from J.Y. to K.T. on 12.04.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 683 | Email re "Missing Meyers invoices" on 12.04.2018 ([MCG] Invoice #79489 for $30,000 & Invoice #79488 for $30,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 684 | Text messages between J.Y. and M.T. on 12.06.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 685 | Text messages from J.Y. to K.T. on 12.06.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 686 | Email re "Fwd: [PM], Inc. - Invoice for Services" on 12.07.2018 ([PM] Invoice #6516 for $21,250) | | | NAC_E_00204515-NAC_E_00204516 |
| 687 | Text messages between J.Y. and M.T. on 12.07.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 688 | Email re: "RE: [PM], Inc. - Invoice for Services" on 12.07.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 689 | Text messages between J.Y. and M.T. on 12.06.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 690 | Text messages between J.Y. and M.T. on 12.10.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 691 | Email re "New Vendor - Paid on Friday" on 12.10.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 692 | Email re "Re: Final Invoice" on 12.11.2018 ([MCG] Invoice #79490 for $25,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 693 | Text messages between J.Y. and M.T. on 12.11.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 694 | Email re "Meyers Inv" on 12.14.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 695 | Text messages between J.Y. and M.T. on 12.18.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 696 | Text messages between Kley (M.T.) and M.M. on 12.18.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 697 | Text messages between J.Y. and M.T. on 12.19.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 698 | Text messages between J.Y. and M.T. on 12.20.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 699 | Email re "FW: INVOICES: MICHAEL TEW ACH AUGUST 15" on 12.20.2018 | | | NAC_E_00204515-NAC_E_00204516 |
| 700 | Email re "FW: [PM], Inc. - Invoice for Services" on 12.20.2018 ([PM] Invoice #6517 for $15,125) | | | NAC_E_00204515-NAC_E_00204516 |
| 701 | Text messages between J.Y. and M.T. on 12.21.2018 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 702 | Text messages between J.Y. and M.T. on 01.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 703 | Email re "Invoice from [PM], Inc." on 01.07.2019 ([PM] Invoice #6540 for $15,312.50) | | | NAC_E_00204515-NAC_E_00204516 |
| 704 | Text messages between J.Y. and M.T. on 01.09.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 705 | Text messages between J.Y. and M.T. on 01.10.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 706 | Email re "Invoice from [PM], Inc." on 01.10.2019 ([PM] Invoice #6670 for $25,350) | | | NAC_E_00204515-NAC_E_00204516 |
| 707 | Text messages between J.Y. and M.T. on 01.17.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 708 | Text messages from J.Y. to K.T. on 01.17.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 709 | Email re "FW: Invoice from [PM], Inc." on 01.17.2019 | | | NAC_E_00204515-NAC_E_00204516 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 710 | Text messages between J.Y. and M.T. on 01.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 711 | Email re "Invoice from [PM], Inc." on 01.18.2019 ([PM] Invoice #6712 for $27,562.50) | | | NAC_E_00204515-NAC_E_00204516 |
| 712 | Text messages between J.Y. and M.T. on 01.23.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 713 | Email re "Invoice from [PM], Inc." on 01.23.2019 ([PM] Invoice #6714 for $21,000 & Invoice #6712 for $28,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 714 | Email re "FW: Invoice from [PM], Inc." on 01.25.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 715 | Text messages from J.Y. to K.T. on 02.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 716 | Email re "Invoice from [PM], Inc." on 02.07.2019 ([PM] Invoice #6775 for $15,250) | | | NAC_E_00204515-NAC_E_00204516 |
| 717 | Text messages between J.Y. and M.T. on 02.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 718 | Text messages from J.Y. to K.T. on 02.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 719 | Email re "Invoice from [PM], Inc." on 02.19.2019  ([PM] Invoice #6786 for $15,250) | | | NAC_E_00204515-NAC_E_00204516 |
| 720 | Email re "FW: Invoice from [PM], Inc." on 02.21.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 721 | Text messages between J.Y. and M.T. on 02.24.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 722 | Text messages between J.Y. and M.T. on 03.01.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 723 | Email re "Invoice from [PM], Inc." on 03.04.2019 ([PM] Invoice #6804 for $37,800) | | | NAC_E_00204515-NAC_E_00204516 |
| 724 | Text messages between Kley (M.T.) and K.T. on 03.06.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 725 | Email re "FW: Invoice from [PM], Inc." on 03.07.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 726 | Text messages between Kley (M.T.) and K.T. on 03.14.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 727 | Email re "Invoice from [PM], Inc." on 03.14.2019 ([PM] Invoice #6881 for $31,500) | | | NAC_E_00204515-NAC_E_00204516 |
| 728 | Email re "FW: Invoice from [PM], Inc." on 03.15.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 729 | Text messages between Kley (M.T.) and K.T. on 03.17.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 730 | Text messages between Kley (M.T.) and K.T. on 03.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 731 | Text messages between J.Y. and M.T. on 03.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 732 | Email re "Invoice from [PM], Inc." on 03.18.2019 ([PM] Invoice #6910 for $20,250) | | | NAC_E_00204515-NAC_E_00204516 |
| 733 | Email re "FW: Invoice from [PM], Inc." on 03.19.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 734 | Text messages between J.Y. and M.T. on 03.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 735 | Text messages between Kley (M.T.) and K.T. on 03.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 736 | Text messages between M.T. and K.T. on 03.28.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 737 | Email re "Invoice from [PM], Inc." on 03.28.2019 ([PM] Invoice #6976 for $38,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 738 | INTENTIONALLY LEFT BLANK | | | |
| 739 | Text messages between Kley (M.T.) and K.T. on 03.30.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 740 | Text messages between Kley (M.T.) and K.T. on 04.03.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 741 | Text messages between J.Y. and M.T. on 04.03.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 742 | Email re "Invoice from [PM], Inc." on 04.03.2019  ([PM] Invoice #6910 for $30,150) | | | NAC_E_00204515-NAC_E_00204516 |
| 743 | Email re "FW: Invoice from [PM], Inc." on 04.04.2019  ([PM] Invoice #7004 for 11,250) | | | NAC_E_00204515-NAC_E_00204516 |
| 744 | INTENTIONALLY LEFT BLANK | | | |
| 745 | Text messages between J.Y. and M.T. on 04.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 746 | Text messages between Kley (M.T.) and K.T. on 04.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 747 | Text messages between J.Y. and M.T. on 04.08.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 748 | Email re "Invoice from [PM], Inc." on 04.08.2019 ([PM] Invoice #7101 for $37,500) | | | NAC_E_00204515-NAC_E_00204516 |
| 749 | Email re "re Invoice from [PM], Inc." on 04.09.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 750 | INTENTIONALLY LEFT BLANK | | | |
| 751 | Text messages between M.T. and K.T. on 04.11.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 752 | Text messages from Kley (M.T.) to M.M. on 04.12.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 753 | Text messages between M.T. and K.T. on 04.12.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 754 | Text messages between J.Y. and M.T. on 04.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 755 | Text messages between M.T. and K.T. on 04.16.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 756 | Text messages between M.T. and K.T. on 04.17.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 757 | INTENTIONALLY LEFT BLANK | | | |
| 758 | Text messages between M.T. and Kley (K.T.) on 04.21.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 759 | Text messages between M.T. and K.T. on 04.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 760 | Text messages between Kley (M.T.) and K.T. on 04.23.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 761 | Text message from J.Y. to M.T. on 04.24.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 762 | Text messages between M.T. and K.T. on 04.24.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 763 | INTENTIONALLY LEFT BLANK | | | |
| 764 | Email re "Invoice from [PM], Inc." on 04.29.2019  ([PM] Invoice #7156 for $75,000 and Invoice #7158 for $39,780) | | | NAC_E_00204515-NAC_E_00204516 |
| 765 | Email re "FW: Invoice from [PM]. Inc." on 04.29.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 766 | Text messages between Kley (M.T.) and K.T. on 04.30.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 767 | Text messages between M.T. and K.T. on 05.01.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 768 | Text messages between M.T. and K.T. on 05.02.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 769 | Text messages between M.T. and K.T. on 05.06.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 770 | Text messages between J.Y. and M.T. on 05.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 771 | Text messages between M.T. and K.T. on 05.08.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 772 | Text messages between Kley (M.T.) and K.T. on 05.09.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 773 | Text messages between Kley (M.T.) and K.T. on 05.10.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 774 | Text messages between J.Y. and M.T. on 05.10.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 775 | Text messages between J.Y. and M.T. on 05.15.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 776 | Text messages between M.T. and K.T. on 05.20.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 777 | Text messages between M.T. and Kley (K.T.) on 05.21.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 778 | Text messages between M.T. and Kley (K.T.) on 05.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 779 | Text messages between M.T. and K.T. on 05.27.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 780 | Text messages between M.T. and K.T. on 05.28.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 781 | Text messages between J.Y. and M.T. on 06.03.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 782 | Text messages between Kley (M.T.) and K.T. on 06.03.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 783 | Email re "Journal Entry Testing" on 06.04.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 784 | Text messages between M.T. and K.T. on 06.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 785 | Text messages between M.T. and K.T. on 06.10.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 786 | Text messages between J.Y. and M.T. on 06.12.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 787 | Text messages between Kley (M.T.) and K.T. on 06.12.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 788 | Text messages between J.Y. and M.T. on 06.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 789 | Text messages between M.T. and K.T. on 06.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 790 | Text messages between M.T. and K.T. on 06.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 791 | INTENTIONALLY LEFT BLANK | | | |
| 792 | Text messages between M.T. and K.T. on 06.24.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 793 | Text messages between M.T. and K.T. on 06.25.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 794 | Text messages between M.T. and K.T. on 06.26.2019 and 06.27.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 795 | Text messages between J.Y. and M.T. on 06.26.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 796 | Text messages between J.Y. and M.T. on 06.28.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 797 | Text messages between M.T. and K.T. on 06.28.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 798 | Text messages between M.T. and K.T. on 06.29.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 799 | Email re "RE: Please assist" on 07.11.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 800 | Text messages between M.T. and K.T. on 07.02.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 801 | Emails re "Invoice From [PM], Inc." on 07.03.2019 ([PM] Invoice #7201 for $40,000; Invoice #7263 for $10,100; Invoice #7312 for $9,500; & Invoice #7322 for $30,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 802 | Text messages between M.T. and K.T. on 07.04.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 803 | INTENTIONALLY LEFT BLANK | | | |
| 804 | Text messages between M.T. and K.T. on 07.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 805 | Text messages between M.T. and K.T. on 07.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 806 | Text messages between J.Y. and M.T. on 07.08.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 807 | Emails re "Re: Please assist" on 07.08.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 808 | Emails re "Re: Please assist" on 07.09.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 809 | Text messages between M.T. and K.T. on 07.09.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 810 | Text messages between M.T. and K.T. on 07.11.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 811 | Text messages between M.T. and K.T. on 07.17.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 812 | Text messages between M.T. and K.T. on 07.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 813 | Text messages between J.Y. and M.T. on 07.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 814 | Text messages between J.Y. and M.T. on 07.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 815 | Text messages between M.T. and K.T. on 07.29.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 816 | Text messages between J.Y. and M.T. on 07.30.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 817 | Text messages between J.Y. and M.T. on 08.01.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 818 | Text messages between J.Y. and M.T. on 08.03.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 819 | Text messages between M.T. and K.T. on 08.04.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 820 | Text messages between J.Y. and M.T. on 08.05.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 821 | Text messages between M.T. and K.T. on 08.05.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 822 | Text messages between M.T. and K.T. on 08.06.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 823 | Text messages between J.Y. and M.T. on 08.06.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 824 | Text messages between M.T. and K.T. on 08.11.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 825 | Text messages between M.T. and K.T. on 08.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 826 | Text messages between J.Y. and M.T. on 08.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 827 | Text messages between J.Y. and M.T. on 08.14.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 828 | Text messages between J.Y. and M.T. on 08.15.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 829 | Text messages between M.T. and K.T. on 08.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 830 | Text messages between J.Y. and M.T. on 08.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 831 | Text messages between J.Y. and M.T. on 08.20.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 832 | Text messages between J.Y. and M.T. on 08.21.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 833 | Text messages between J.Y. and M.T. on 08.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 834 | Text messages between M.T. and K.T. on 08.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 835 | Text messages between M.T. and K.T. on 08.23.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 836 | Text messages between M.T. and K.T. on 08.25.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 837 | Text messages between J.Y. and M.T. on 08.26.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 838 | Text messages between M.T. and K.T. on 08.26.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 839 | Text messages between M.T. and K.T. on 08.27.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 840 | Text messages between M.T. and K.T. on 08.28.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 841 | Email re "Invoices from Global Fuel Logistics, Inc" on 08.28.2019 (Global Fuel Logistics Invoice #987 for #9,500; Invoice #972 for $94,500; & Invoice #763 for $152,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 842 | Text messages between M.T. and K.T. on 08.29.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 843 | Emails re "RE: 8/29 Wires" on 08.29.2019 | | | NAC_E_00204515-NAC_E_00204516 |
| 844 | Email re "Global Fuel - Updated Invoice" on 08.29.2019 (Global Fuel Logistics Invoice #1001 for $55,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 845 | Email re "Invoices from Global Fuel Logistics, Inc" on 08.29.2019  (Global Fuel Logistics Invoice #1023 for $45,000; Invoice #1011 for $45,000; & Invoice #1001 for $56,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 846 | Text messages between M.T. and K.T. on 08.30.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 847 | INTENTIONALLY LEFT BLANK | | | |
| 848 | Text messages between M.T. and K.T. on 09.06.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 849 | Text messages between M.T. and K.T. on 09.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 850 | Text messages between M.T. and K.T. on 09.08.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 851 | Text messages between J.Y. and M.T. on 09.09.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 852 | Text messages between M.T. and K.T. on 09.09.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 853 | Text messages between M.T. and K.T. on 09.10.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 854 | Text messages between M.T. and K.T. on 09.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 855 | Text messages between M.T. and K.T. on 09.14.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 856 | Text messages between J.Y. and M.T. on 09.16.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 857 | Text messages between J.Y. and M.T. on 09.17.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 858 | Text messages between J.Y. and M.T. on 09.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 859 | Text messages between M.T. and K.T. on 09.18.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 860 | Text messages between M.T. and K.T. on 09.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 861 | Text messages between M.T. and K.T. on 09.23.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 862 | Text messages between J.Y. and M.T. on 09.25.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 863 | Text messages between J.Y. and M.T. on 09.26.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 864 | Text messages between M.T. and K.T. on 09.26.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 865 | Text messages between J.Y. and M.T. on 09.27.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 866 | Text messages between M.T. and K.T. on 09.28.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 867 | Text messages between M.T. and K.T. on 09.30.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 868 | INTENTIONALLY LEFT BLANK | | | |
| 869 | Text messages between M.T. and K.T. on 10.02.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 870 | INTENTIONALLY LEFT BLANK | | | |
| 871 | Text messages between M.T. and K.T. on 10.05.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 872 | Text messages between M.T. and K.T. on 10.07.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 873 | Text messages between M.T. and K.T. on 10.08.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 874 | Text messages between M.T. and K.T. on 10.09.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 875 | Email re "Invoices from Aero Maintenance Resources" on 10.11.2019 (Aero Maintenance Resources Invoice #697 for $112,750; Invoice #634 for $75,000; & Invoice #627 for $141,450) | | | NAC_E_00204515-NAC_E_00204516 |
| 876 | Text messages between M.T. and K.T. on 10.11.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 877 | Text messages between M.T. and K.T. on 10.15.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 878 | INTENTIONALLY LEFT BLANK | | | |
| 879 | Text messages between M.T. and K.T. on 10.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 880 | Text messages between M.T. and K.T. on 10.20.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 881 | Text messages between M.T. and K.T. on 10.21.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 882 | Text messages between M.T. and K.T. on 10.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 883 | Text messages between M.T. and K.T. on 10.25.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 884 | Text messages between M.T. and K.T. on 10.25.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 885 | Text messages between M.T. and K.T. on 10.31.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 886 | Text messages between M.T. and K.T. on 11.01.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 887 | Email re "Invoices from Aero Maintenance Resources" on 11.11.2019 (Aero Maintenance Resources Invoice #1017 for $110,000; Invoice #1021 for $100,000; & Invoice #1103 for $66,750) | | | NAC_E_00204515-NAC_E_00204516 |
| 888 | Text messages between M.T. and K.T. on 11.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 889 | Text messages between M.T. and K.T. on 11.14.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 890 | Text messages between M.T. and K.T. on 11.19.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 891 | Text messages between M.T. and K.T. on 11.20.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 892 | Text messages between M.T. and K.T. on 11.21.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 893 | Text messages between M.T. and K.T. on 11.22.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 894 | Text messages between M.T. and K.T. on 11.25.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 895 | Text messages between M.T. and K.T. on 12.01.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 896 | Text messages between M.T. and K.T. on 12.02.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 897 | Text messages between M.T. and K.T. on 12.03.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 898 | Text messages between M.T. and K.T. on 12.04.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 899 | Text messages between M.T. and K.T. on 12.06.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 900 | INTENTIONALLY LEFT BLANK | | | |
| 901 | Text messages between M.T. and K.T. on 12.11.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 902 | Text messages between M.T. and K.T. on 12.13.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 903 | Email re "Invoices from Aero Maintenance Resources" on 12.17.2019 (Aero Maintenance Resources Invoice #2110 for $49,750; Invoice #2325 for $83,400; & Invoice #2392 for $85,250) | | | NAC_E_00204515-NAC_E_00204516 |
| 904 | Text messages between M.T. and K.T. on 12.20.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 905 | Text messages between M.T. and K.T. on 12.21.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 906 | Text messages between M.T. and K.T. on 12.30.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 907 | Text messages between M.T. and K.T. on 12.31.2019 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 908 | Text messages between M.T. and K.T. on 01.03.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 909 | Text messages between M.T. and K.T. on 01.07.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 910 | Text messages between M.T. and K.T. on 01.08.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 911 | Text messages between M.T. and K.T. on 01.09.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 912 | Email re "Invoices from Aero Maintenance Resources" on 01.09.2020 (Aero Maintenance Resources Invoice #2515 for $79,950; Invoice #2479 for $87,200; & Invoice #2601 for $148,200) | | | NAC_E_00204515-NAC_E_00204516 |
| 913 | Text messages between M.T. and K.T. on 01.10.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 914 | Text messages between M.T. and K.T. on 01.11.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 915 | Text messages between M.T. and K.T. on 01.13.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 916 | Text messages between M.T. and K.T. on 01.16.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 917 | Text messages between M.T. and K.T. on 01.17.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 918 | Text messages between M.T. and K.T. on 01.22.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 919 | Text messages between M.T. and K.T. on 01.26.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 920 | Text messages between M.T. and K.T. on 01.28.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 921 | Text messages between M.T. and K.T. on 01.29.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 922 | Text messages between M.T. and K.T. on 01.31.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 923 | Text messages between M.T. and K.T. on 02.01.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 924 | Text messages between M.T. and K.T. on 02.05.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 925 | Text messages between M.T. and K.T. on 02.12.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 926 | Text messages between M.T. and K.T. on 02.13.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 927 | Text messages between M.T. and K.T. on 02.15.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 928 | Email re "Invoices from Aero Maintenance Resources" on 02.18.2020 (Aero Maintenance Resources Invoice #2807 for $15,689; & Invoice #2753 for $99,211) | | | NAC_E_00204515-NAC_E_00204516 |
| 929 | Text messages between M.T. and K.T. on 02.25.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 930 | Text messages between M.T. and K.T. on 02.26.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 931 | Text messages between M.T. and K.T. on 03.03.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 932 | Text messages between M.T. and K.T. on 03.06.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 933 | Email re "Invoices from Aero Maintenance Resources" on 03.09.2020 (Aero Maintenance Resources Invoice #3004 for $95,000; Invoice #2987 for $33,520; & Invoice #2901 for $90,180) | | | NAC_E_00204515-NAC_E_00204516 |
| 934 | Text messages between M.T. and K.T. on 03.10.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 935 | Email re "Aero Maintenance Invoices for February 2020" on 03.11.2020 (Aero Maintenance Resources Invoice #2990 for $73,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 936 | Text messages between M.T. and K.T. on 03.11.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 937 | Text messages between M.T. and K.T. on 03.17.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 938 | Text messages between M.T. and K.T. on 03.18.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 939 | Email re NO SUBJECT on 03.19.2020 | | | NAC_E_00204515-NAC_E_00204516 |
| 940 | Text messages between M.T. and K.T. on 03.20.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 941 | Text messages between M.T. and K.T. on 03.22.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 942 | Text messages between M.T. and K.T. on 03.23.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 943 | Text messages between M.T. and K.T. on 03.28.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 944 | Text messages between M.T. and K.T. on 03.30.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 945 | Text messages between M.T. and K.T. on 04.01.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 946 | Text messages between M.T. and K.T. on 04.02.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 947 | Text messages between M.T. and K.T. on 04.05.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 948 | Text messages between M.T. and K.T. on 04.06.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 949 | Text messages between M.T. and K.T. on 04.08.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 950 | Email re "Invoices for Aero Maintenance Resources" on 04.14.2020 (Aero Maintenance Resources Invoice #4001 for $87,045; & Invoice #3176 for $127,155) | | | NAC_E_00204515-NAC_E_00204516 |
| 951 | Text messages between M.T. and K.T. on 04.14.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 952 | Email re "Aero Maintenance Invoices for April 2020" on 04.16.2020 (Aero Maintenance Resources Invoice #5120 for $105,603; & Invoice #4784 for $114,685) | | | NAC_E_00204515-NAC_E_00204516 |
| 953 | Email re "Invoice for Global Fuel Logistics, Inc." on 04.27.2020 (Global Fuel Logistics Invoice #7988 for $124,785) | | | NAC_E_00204515-NAC_E_00204516 |
| 954 | Email re "Invoice for Aero Maintenance Resources 2 March 2020" on 05.04.2020 (Aero Maintenance Resources Invoice #3101 for $61,255) | | | NAC_E_00204515-NAC_E_00204516 |
| 955 | Email re "Invoice for Global Fuel Logistics, Inc." on 05.11.2020 (Global Fuel Logistics Invoice #8011 for $83,090) | | | NAC_E_00204515-NAC_E_00204516 |
| 956 | Text messages between M.T. and K.T. on 05.12.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 957 | Text messages between M.T. and K.T. on 05.23.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 958 | Text messages between M.T. and K.T. on 05.28.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 959 | Email re "Invoices for May 2020" on 06.03.2020 (Aero Maintenance Resources Invoice #8888 for $153,725; Global Fuel Logistics Invoice #9014 for $159,882; & Global Fuel Logistics Invoice #9071 for $164,065) | | | NAC_E_00204515-NAC_E_00204516 |
| 960 | Text messages between M.T. and K.T. on 06.07.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 961 | Text messages between M.T. and K.T. on 06.09.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 962 | Text messages between M.T. and K.T. on 06.10.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 963 | Text messages between M.T. and K.T. on 06.11.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 964 | Text messages between M.T. and K.T. on 06.16.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 965 | Text messages between M.T. and K.T. on 06.17.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 966 | Text messages between M.T. and K.T. on 06.24.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 967 | Text messages between M.T. and K.T. on 06.25.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 968 | Text messages between M.T. and K.T. on 06.26.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 969 | Email re "Invoices for June 2020" on 06.30.2020 (Global Fuel Logistics Invoice #10101 for $170,274.50; Aero Maintenance Resources Invoice #9302 for $194,803; & Global Fuel Logistics Invoice #11812 for $127,264) | | | NAC_E_00204515-NAC_E_00204516 |
| 970 | Text messages between M.T. and K.T. on 06.29.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 971 | Text messages between M.T. and K.T. on 07.01.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 972 | Text messages between J.Y. and K.T. on 07.01.2020 | | | SW_FIL_00342321-SW_FIL_00342322 |
| 973 | Email re "Invoice for July 1 2020" on 07.02.2020 (Global Fuel Logistics Invoice #10226 for $95,000) | | | NAC_E_00204515-NAC_E_00204516 |
| 974 | Audio recording of consensual phone call between J.Y. and M.T. on 07.07.2020 | INV_00005038 | | |
| 975 | Audio recording of consensual phone call between J.Y. and M.T. on 07.08.2020 | INV_00005040 | | |
| 976 | Text messages between J.Y. and M.T. on 07.08.2020 | INV_00005141; INV_00005182; INV_00005185 | INV_00005142; INV_00005182; INV_00005191 | |
| 977 | INTENTIONALLY LEFT BLANK | | | |
| 978 | Email re Kimberley Tew $10,000 Invoice, dated 12.31.2018 | NAC_E_00060469 | NAC_E_00060470 | NAC_E_00204515-NAC_E_00204516 |
| 979 | Email re ACH Payment Questions, dated 04.17.2019 | NAC_E_00100476 | | NAC_E_00204515-NAC_E_00204516 |
| 980 | Email re Lululemon Order Confirmation to Amy Tew, dated 11.04.2018 | SW_FIL_00003054 | | SW_FIL_00011402-SW_FIL_00011407 |
| 981 | Email re Lilky Pulitzer Shipping Confirmation to Amy Tew, dated 10.18.2018 | SW_FIL_00006094 | | SW_FIL_00011402-SW_FIL_00011408 |
| 982 | Email re Lilky Pulitzer Order Confirmation to Amy Tew, dated 10.17.2018 | SW_FIL_00006901 | | SW_FIL_00011402-SW_FIL_00011409 |
| 983 | Email re Saks Fifth Avenue Order Confirmation to Amy Tew, dated 10.18.2018 | SW_FIL_00008364 | | SW_FIL_00011402-SW_FIL_00011410 |
| 984 | Email re Zappos Order Confirmation to Amy Tew, dated 11.03.2018 | SW_FIL_00009825 | | SW_FIL_00011402-SW_FIL_00011411 |
| 985 | Email re Kimberley Tew Introduction & Contact Information, dated 01.30.2018 | NAC_E_00058418 | | NAC_E_00204515-NAC_E_00204516 |
| 986 | Invoice #001 re Kimberley Tew for $10,000.00, dated 02.08.2018 | NAC_00000731 | | NAC_00000978-NAC_00000979 |
| 987 | Transcript of consensual phone call between J.Y. and M.T. on 07.07.2020 | INV_00008612 | INV_00008768 | |
| 988 | Transcript of consensual phone call between J.Y. and M.T. on 07.08.2020 | INV_00008506 | INV_00008539 | |
| 989 | Text messages between M.T. and K.T. on 08.28.2019 | SW_FIL_00327501; SW_FIL_00373676 | SW_FIL_00327505; SW_FIL_00373617 | SW_FIL_00342321-SW_FIL_00342322 |
| 990 | Text messages between M.T. and K.T. on 09.18.2019 | SW_FIL_00327625; SW_FIL_00374972 | SW_FIL_00327628 | SW_FIL_00342321-SW_FIL_00342322 |
| 991 - 999 | INTENTIONALLY LEFT BLANK | | | |
| 1000 | INTENTIONALLY LEFT BLANK | | | |
| 1001 | Account Owners and Signors for Relevant Bank Accounts | | | |
| 1002 | Payments of Fraudulent Invoices by NAC between August 2018 and July 2020 | | | |
| 1003 | Deposits of Fraudulent Invoices by NAC between August 2018 and July 2020 | | | |
| 1004 | Summary of [HS CPA], [MCG], and [5530 JD] Invoices and Payments | | | |
| 1005 | Summary of [PM] Invoices and Payments | | | |
| 1006 | Summary of Global Fuel Logistics Invoices and Payments | | | |
| 1007 | Summary of Aero Maintenance Resources Invoices and Payments | | | |
| 1008 - 1099 | INTENTIONALLY LEFT BLANK | | | |

| Exhibit | Brief Description | BEG Bates # | END Bates # | 902 Declaration |
|---|---|---|---|---|
| 1100 | Certificate of Authenticity for Atlantic Union Bank | ACNB_00000101 | | |
| 1101 | Certificate of Authenticity for ANB Bank | ANB_00000002 | | |
| 1102 | Certificate of Authenticity for ANB Bank | ANB_00000035 | | |
| 1103 | Certificate of Authenticity for BBVA | BBVA_00000002 | | |
| 1104 | Certificate of Authenticity for BBVA | BBVA_00000280 | | |
| 1105 | Certificate of Authenticity for Guaranty Bank and Trust Company | GUAR_00000001 | | |
| 1106 | Certificate of Authenticity for Kraken | KRKN_00000001 | | |
| 1107 | Certificate of Authenticity for Navy Federal Credit Union | NAVY_00000002 | NAVY_00000003 | |
| 1108 | Certificate of Authenticity for GoDaddy | ORD_00019742 | | |
| 1109 | Certificate of Authenticity for Google | ORD_00017711 | | |
| 1110 | Certificate of Authenticity for Verizon | ORD_00019935 | | |
| 1111 | Certificate of Authenticity for Regions Bank | REG_00000001 | | |
| 1112 | Certificate of Authenticity for Simple Finance Technology Corp | SFT_00000001 | | |
| 1113 | Certificate of Authenticity for Signature Bank | SIG_00006978 | | |
| 1114 | Certificate of Authenticity for Google | SW_FIL_00000094 | SW_FIL_00000099 | |
| 1115 | Certificate of Authenticity for Apple | SW_FIL_00342321 | SW_FIL_00342322 | |
| 1116 | Certificate of Authenticity for Google | SW_FIL_00011402 | SW_FIL_00011407 | |
| 1117 | Certificate of Authenticity for Google | SW_FIL_00011557 | SW_FIL_00011561 | |
| 1118 | Certificate of Authenticity for Vcorp | VCORP_00000001 | | |
| 1119 | Certificate of Authenticity for Wells Fargo Bank | WFB_00000144 | WFB_00000146 | |
| 1120 | Certificate of Authenticity for Wells Fargo Bank | WFB_00001054 | WFB_00001058 | |
| 1121 | Certificate of Authenticity for Wynn Las Vegas | WYNN_00000002 | | |
| 1122 | Certificate of Authenticity for Google | ORD_00019955 | ORD_00019961 | |
| 1123 | Certificate of Authenticity for Google | ORD_00019962 | ORD_00019976 | |
| 1124 | Certificate of Authenticity for Google | ORD_00019977 | ORD_00019991 | |
| 1125 | Certificate of Authenticity for Google | ORD_00019992 | ORD_00019996 | |
| 1126 | Certificate of Authenticity for Google | ORD_00019997 | ORD_00020002 | |
| 1127 | Certificate of Authenticity for AT&T | ORD_00020003 | ORD_00020004 | |
| 1128 | Certificate of Authenticity for Navy Federal Credit Union | NAVY_00002211 | NAVY_00002212 | |
| 1129 | Certificate of Authenticity for American Express | AMEX_00000001 | | |
| 1130 | Certificate of Authenticity for National Air Cargo | NAC_E_00204515 | NAC_E_00204516 | |
| 1131 | Certificate of Authenticity for McDonald Automotive (Audi) | AUDI_00000042 | | |
| 1132 | Certificate of Authenticity for Digital Mint | DGMT_00000001 | | |
| 1133 | Certificate of Authenticity for Digital Mint | DGMT_00000814 | | |
| 1134 | Certification of Authenticity for National Air Cargo | NAC_00000978 | NAC_00000979 | |
| 1135 | Certification of Authenticity for Access National Bank | ACNB_00000001 | | |
| 1136 | Certification of Authenticity for Coinbase | COIN_00000076 | | |
| 1137 | Certification of Authenticity for Coinbase | COIN_00000077 | | |
| 1138 | Certification of Authenticity for Coinbase | COIN_00000078 | | |
| 1139 | Certification of Authenticity for Navy FCU | NAVY_00002217 | | |
| 1140 | Certification of Authenticity for Apple | ORD_00015053 | ORD_00015054 | |
| 1141 | Certification for Google | GPAY_00000097 | GPAY_00000106 | |