CASE CAPTION: United States v. Tew, et al.

CASE NO.: 20-cr-305-DDD

EXHIBIT LIST OF: United States of America, Plaintiff
                        (Name and Party Designation)

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 1 | | INTENTIONALLY LEFT BLANK | | | | | |
| 2 | | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 08.01.2018-08.31.2018 | | | | | |
| 3 | | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 10.01.2018-10.31.2018 | | | | | |
| 4 | | INTENTIONALLY LEFT BLANK | | | | | |
| 5 | | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 11.01.2018-11.30.2018 | | | | | |
| 6 | | INTENTIONALLY LEFT BLANK | | | | | |
| 7 | | Signature Bank Statement re Account x5529 National Air Cargo Holdings, statement period 12.01.2018-12.31.2018 | | | | | |
| 8 | | Signature Bank ACH Transaction re $15,250 to [PM], dated 02.07.2019 | | | | | |
| 9 | | Signature Bank ACH Transaction re $15,250 to [PM], dated 02.19.2019 | | | | | |
| 10 | | Signature Bank ACH Transaction re $38,000 to [PM], dated 03.28.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 11 | | Signature Bank ACH Transaction re $11,250 to [PM], dated 04.03.2019 | | | | | |
| 12 | | Signature Bank ACH Transaction re $45,000 to Global Fuel Logistics, dated 07.23.2019 | | | | | |
| 13 | | Signature Bank ACH Transaction re $31,500 to SHI LLC, dated 08.06.2019 | | | | | |
| 14 | | Signature Bank ACH Transaction re $9,500 to Global Fuel Logistics, dated 08.19.2019 | | | | | |
| 15 | | Signature Bank ACH Transaction re $28,000 to SHI LLC, dated 08.21.2019 | | | | | |
| 16 | | Signature Bank ACH Transaction re $45,000 to Global Fuel Logistics, dated 09.03.2019 | | | | | |
| 17 | | Signature Bank ACH Transaction re $18,000 to SHI LLC, dated 09.09.2019 | | | | | |
| 18 | | Signature Bank ACH Transaction re $33,500 to SHI LLC, dated 09.17.2019 | | | | | |
| 19 | | Signature Bank ACH Transaction re $52,750 to SHI LLC, dated 09.25.2019 | | | | | |
| 20 | | Signature Bank ACH Transaction re $75,000 to Global Fuel Logistics, dated 10.16.2019 | | | | | |
| 21 | | Signature Bank ACH Transaction re $43,000 to Global Fuel Logistics, dated 10.24.2019 | | | | | |
| 22 | | Signature Bank ACH Transaction re $49,750 to SHI LLC, dated 10.31.2019 | | | | | |
| 23 | | Signature Bank ACH Transaction re $40,500 to SHI LLC, dated 11.07.2019 | | | | | |
| 24 | | Signature Bank ACH Transaction re $43,250 to Global Fuel Logistics, dated 11.25.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| 25 | | Signature Bank ACH Transaction re $9,550 to Global Fuel Logistics, dated 12.02.2019 | | | | | |
| 26 | | Signature Bank ACH Transaction re $24,500 to Global Fuel Logistics, dated 12.11.2019 | | | | | |
| 27 | | Signature Bank ACH Transaction re $15,200 to Global Fuel Logistics, dated 12.23.2019 | | | | | |
| 28 | | Signature Bank ACH Transaction re $33,000 to Global Fuel Logistics, dated 02.11.2020 | | | | | |
| 29 | | Signature Bank ACH Transaction re $95,000 to Global Fuel Logistics, dated 02.19.2020 | | | | | |
| 30 | | Signature Bank ACH Transaction re $36,555 to Global Fuel Logistics, dated 03.02.2020 | | | | | |
| 31 | | Signature Bank ACH Transaction re $35,000 to Global Fuel Logistics, dated 03.09.2020 | | | | | |
| 32 | | Signature Bank ACH Transaction re $22,5000 to Global Fuel Logistics, dated 03.19.2020 | | | | | |
| 33 | | Signature Bank ACH Transaction re $73,460 to Global Fuel Logistics, dated 03.31.2020 | | | | | |
| 34 | | Signature Bank ACH Transaction re $36,925 to Global Fuel Logistics, dated 04.06.2020 | | | | | |
| 35 | | Signature Bank ACH Transaction re $68,255 to Global Fuel Logistics, dated 04.15.2020 | | | | | |
| 36 | | Signature Bank ACH Transaction re $46,850 to Global Fuel Logistics, dated 04.27.2020 | | | | | |
| 37 | | Signature Bank ACH Transaction re $85,325 to Global Fuel Logistics, dated 05.05.2020 | | | | | |
| 38 | | Signature Bank ACH Transaction re $82,422 to Global Fuel Logistics, dated 05.12.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 39 | | Signature Bank ACH Transaction re $78,565 to Global Fuel Logistics, dated 05.20.2020 | | | | | |
| 40 | | Signature Bank ACH Transaction re $95,000 to Global Fuel Logistics, dated 07.02.2020 | | | | | |
| 41 | | INTENTIONALLY LEFT BLANK | | | | | |
| 42 | | Navy Federal Credit Union Transaction Log Summary re Acct x8486 $15,000 Withdrawal, dated 06.04.2019 | | | | | |
| 43 | | Navy Federal Credit Union Transaction Log Summary re Acct x8486 $15,000 Withdrawal, dated 06.11.2019 | | | | | |
| 44 | | Wells Fargo Bank Withdrawal Slip re Acct x6934 $22,000 Withdrawal, dated 08.28.2019 | | | | | |
| 45 | | Wells Fargo Bank Withdrawal Slip re Acct x2064 $25,000 Withdrawal, dated 08.29.2019 | | | | | |
| 46 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 08.17.2019-09.16.2019 | | | | | |
| 47 | | Wells Fargo Bank Wire Transaction Report re Acct x6934 $15,000, dated 09.18.2019 | | | | | |
| 48 | | Wells Fargo Bank Withdrawal Slip re Acct x6934 $20,000 Withdrawal, dated 089.26.2019 | | | | | |
| 49 | | Wells Fargo Bank Withdrawal Slip re Acct x6934 $20,000 Withdrawal, dated 09.27.2019 | | | | | |
| 50 | | Wells Fargo Bank Withdrawal Slip re Acct x6934 $20,000 Withdrawal, dated 10.01.2019 | | | | | |
| 51 | | Wells Fargo Bank Withdrawal Slip re Acct x6934 $12,000 Withdrawal, dated 10.02.2019 | | | | | |
| 52 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 11.30.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 53 | | Wells Fargo Bank Withdrawal Slip re Acct x2064 $20,000 Withdrawal, dated 02.20.2020 | | | | | |
| 54 | | Wells Fargo Bank Withdrawal Slip re Acct x2064 $15,000 Withdrawal, dated 02.21.2020 | | | | | |
| 55 | | Wells Fargo Bank Withdrawal Slip re Acct x2064 $20,000 Withdrawal, dated 02.27.2020 | | | | | |
| 56 | | Wells Fargo Bank Withdrawal Slip re Acct x2064 $20,000 Withdrawal, dated 03.03.2020 | | | | | |
| 57-100 | | INTENTIONALLY LEFT BLANK | | | | | |
| 101 | | 2016 Gross Income Summary for Michael Tew | | | | | |
| 102 | | 2017 Gross Income Summary for Michael Tew | | | | | |
| 103 | | 2018 Gross Income Summary for Michael Tew | | | | | |
| 104 | | 2019 Gross Income Summary for Michael Tew | | | | | |
| 105 | | Internal Revenue Service 2019 Account Transcript | | | | | |
| 106 | | INTENTIONALLY LEFT BLANK | | | | | |
| 107 | | 2016 Gross Income Summary for Michael Tew | | | | | |
| 108 | | 2017 Gross Income Summary for Michael Tew | | | | | |
| 109 | | 2018 Gross Income Summary for Michael Tew | | | | | |
| 110 - 200 | | 2019 Gross Income Summary for Michael Tew | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 201 | | INTENTIONALLY LEFT BLANK | | | | | |
| 202 | | Guaranty Bank and Trust Statement re Account x7867 Michael Tew, statement 08.31.2018 | | | | | |
| 203 | | Regions Bank Statement re Account x4514 [MM], statement period 10.12.2018-11.08.2018 | | | | | |
| 204 | | INTENTIONALLY LEFT BLANK | | | | | |
| 205 | | Regions Bank Statement re Account x4514 [MM], statement period 11.09.2018-12.10.2018 | | | | | |
| 206 | | INTENTIONALLY LEFT BLANK | | | | | |
| 207 | | ANB Bank Statement re Account x3099 [MM], dated 12.18.2018 | | | | | |
| 208 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2019-02.16.2019 | | | | | |
| 209 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2019-03.16.2019 | | | | | |
| 210 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2019-04.16.2019 | | | | | |
| 211 | | INTENTIONALLY LEFT BLANK | | | | | |
| 212 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 07.17.2019-08.16.2019 | | | | | |
| 213 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 08.31.2019 | | | | | |
| 214 | | INTENTIONALLY LEFT BLANK | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 215 | | INTENTIONALLY LEFT BLANK | | | | | |
| 216 | | INTENTIONALLY LEFT BLANK | | | | | |
| 217 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 09.30.2019 | | | | | |
| 218 | | INTENTIONALLY LEFT BLANK | | | | | |
| 219 | | INTENTIONALLY LEFT BLANK | | | | | |
| 220 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 10.31.2019 | | | | | |
| 221 | | INTENTIONALLY LEFT BLANK | | | | | |
| 222 | | INTENTIONALLY LEFT BLANK | | | | | |
| 223 | | INTENTIONALLY LEFT BLANK | | | | | |
| 224 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 11.30.2019 | | | | | |
| 225 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | | | | | |
| 226 | | INTENTIONALLY LEFT BLANK | | | | | |
| 227 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 12.17.2019-01.16.2020 | | | | | |
| 228 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.17.2020-02.16.2020 | | | | | |
| 229 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 02.29.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 230 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 03.31.2020 | | | | | |
| 231 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 02.17.2020-03.16.2020 | | | | | |
| 232 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2020-04.16.2020 | | | | | |
| 233 | | INTENTIONALLY LEFT BLANK | | | | | |
| 234 | | INTENTIONALLY LEFT BLANK | | | | | |
| 235 | | INTENTIONALLY LEFT BLANK | | | | | |
| 236 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2020-05.16.2020 | | | | | |
| 237 | | INTENTIONALLY LEFT BLANK | | | | | |
| 238 | | INTENTIONALLY LEFT BLANK | | | | | |
| 239 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2020-06.16.2020 | | | | | |
| 240 | | Navy Federal Credit Union Transaction Details re Access x1390, Account x3094 Global Fuel Logistics, transaction period 07.20.2020-07.08.2020 | | | | | |
| 241 | | INTENTIONALLY LEFT BLANK | | | | | |
| 242 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2019-06.16.2019 | | | | | |
| 243 | | INTENTIONALLY LEFT BLANK | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 244 | | INTENTIONALLY LEFT BLANK | | | | | |
| 245 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 08.31.2019 | | | | | |
| 246 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 08.17.2019-09.16.2019 | | | | | |
| 247 | | INTENTIONALLY LEFT BLANK | | | | | |
| 248 | | INTENTIONALLY LEFT BLANK | | | | | |
| 249 | | INTENTIONALLY LEFT BLANK | | | | | |
| 250 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 10.31.2019 | | | | | |
| 251 - 300 | | INTENTIONALLY LEFT BLANK | | | | | |
| 301 | | ANB Bank Signature Card re Account x3099 [MM] | | | | | |
| 302 | | Guaranty Bank and Trust Signature Card re Account x7867 Michael Tew | | | | | |
| 303 | | Navy Federal Credit Union Application re Kimberley Tew and Michael Tew | | | | | |
| 304 | | Navy Federal Credit Union Application re Global Fuel Logistics, dated 06.08.2020 | | | | | |
| 305 | | Regions Bank Signature Cards re Account x0514 [MM] | | | | | |
| 306 | | Wells Fargo Bank Signature Card re Account x6934 Sand Hill LLC, LLC | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 307 | | Wells Fargo Bank Signature Card re Account x2064 Global Fuel Logistics | | | | | |
| 308 | | Signature Bank Signature Card re Accounts x5545 and x6150 National Air Cargo Group, Inc | | | | | |
| 309 | | Signature Bank Signature Card re Accounts x5529, x6363, x6355, and x6134 National Air Cargo Group, Inc | | | | | |
| 310 | | Guaranty Bank and Trust Statement re Account x7867 Michael Tew, dated 08.31.2018 | | | | | |
| 311 | | BBVA Compass Signature Card re Account x0987 [5530 JD] LLC | | | | | |
| 312 | | Access National Bank Statement re Account x5965 [PM] Inc., statement period 12.01.2018-12.31.2018 | | | | | |
| 313 | | Simple Signature Card for Kimberley Tew | | | | | |
| 314 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 07.17.2019-08.16.2019 | | | | | |
| 315 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 09.17.2019-10.16.2019 | | | | | |
| 316 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 10.17.2019-11.16.2019 | | | | | |
| 317 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 11.17.2019-12.16.2019 | | | | | |
| 318 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 12.17.2019-01.16.2020 | | | | | |
| 319 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.17.2020-02.16.2020 | | | | | |
| 320 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 02.17.2020-03.16.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 321 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 03.17.2020-04.16.2020 | | | | | |
| 322 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2020-05.16.2020 | | | | | |
| 323 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 05.17.2020-06.16.2020 | | | | | |
| 324 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.08.2019-01.16.2019 | | | | | |
| 325 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 01.17.2019-02.16.2019 | | | | | |
| 326 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 02.17.2019-03.16.2019 | | | | | |
| 327 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 03.17.2019-04.16.2019 | | | | | |
| 328 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 04.17.2019-05.16.2019 | | | | | |
| 329 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 05.17.2019-06.16.2019 | | | | | |
| 330 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 06.17.2019-07.16.2019 | | | | | |
| 331 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 09.17.2019-10.16.2019 | | | | | |
| 332 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 10.17.2019-11.16.2019 | | | | | |
| 333 | | Navy Federal Credit Union Statement re Access x3844 Michael Tew, statement period 11.17.2019-12.16.2019 | | | | | |
| 334 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 09.30.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 335 | | American Express Corporate Card Authorization re Account x91009 National Air Cargo, Cardmember Michael Tew | | | | | |
| 336 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 12.31.2019 | | | | | |
| 337 | | Wells Fargo Bank Statement re Account x2064 Global Fuel Logistics, dated 01.31.2020 | | | | | |
| 338 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 06.16.2018 | | | | | |
| 339 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 07.16.2018 | | | | | |
| 340 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 12.31.2019 | | | | | |
| 341 | | BBVA Compass Statement re Account x0987 5530 Jassamine Development LLC, statement period 11.01.2018-11.30.2018 | | | | | |
| 342 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 05.31.2019 | | | | | |
| 343 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 01.31.2020 | | | | | |
| 344 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 02.29.2020 | | | | | |
| 345 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 03.31.2020 | | | | | |
| 346 | | Navy Federal Credit Union Statement re Access x1390 Global Fuel Logistics Inc, statement period 06.08.2020-06.30.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 347 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 08.16.2018 | | | | | |
| 348 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 09.16.2018 | | | | | |
| 349 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 10.16.2018 | | | | | |
| 350 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 11.16.2018 | | | | | |
| 351 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 12.16.2018 | | | | | |
| 352 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 01.16.2019 | | | | | |
| 353 | | American Express Corporate Card Statement re Account x91009 National Air Cargo, Cardmember Michael Tew, closing date 02.16.2019 | | | | | |
| 354 | | Access National Bank Signature Card re Account x5965 [PM] | | | | | |
| 355 | | Signature Bank ACH Transaction re $25,000 to Global Fuel Logistics, dated 10.23.2019 | | | | | |
| 356 | | Signature Bank ACH Transaction re $21,250 to [PM] Inc., dated 12.10.2018 | | | | | |
| 357 | | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 08.22.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 358 | | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 08.23.2018 | | | | | |
| 359 | | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 09.10.2018 | | | | | |
| 360 | | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 09.18.2018 | | | | | |
| 361 | | Signature Bank ACH Transaction re $15,000 to [5530 JD] LLC, dated 09.28.2018 | | | | | |
| 362 | | Signature Bank ACH Transaction re $30,000 to [MM], dated 12.03.2018 | | | | | |
| 363 | | Access National Bank Statement re Account x5965 [PM] Inc., statement period 03.01.2019-03.31.2019 | | | | | |
| 364 | | ANB Bank Statement re Account x3099 [MM], dated 01.04.2019 | | | | | |
| 365 | | Signature Bank ACH Transaction re $21,000 to [PM] Inc., dated 01.23.2019 | | | | | |
| 366 | | Signature Bank ACH Transaction re $15,312.50 to [PM] Inc., dated 01.07.2019 | | | | | |
| 367 | | Signature Bank ACH Transaction re $23,350 to [PM] Inc., dated 01.10.2019 | | | | | |
| 368 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 01.07.2019-01.16.2019 | | | | | |
| 369 | | Signature Bank ACH Transaction re $28,000 to [PM] Inc., dated 01.18.2019 | | | | | |
| 370 | | Signature Bank ACH Transaction re $31,500 to [PM] Inc., dated 03.14.2019 | | | | | |
| 371 | | Signature Bank ACH Transaction re $37,800 to [PM] Inc., dated 03.04.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 372 | | Signature Bank ACH Transaction re $20,250 to [PM] Inc., dated 03.19.2019 | | | | | |
| 373 | | Signature Bank ACH Transactions re: $37,500 to [PM] Inc., dated 04.08.2019; $18,750 to [PM] Inc., dated 04.11.2019; and $18,750 to [PM] Inc., dated 04.15.2019 | | | | | |
| 374 | | Signature Bank ACH Transaction re $18,750 to [PM] Inc., dated 04.17.2019 | | | | | |
| 375 | | Signature Bank ACH Transactions re: $18,750 to [PM] Inc., dated 04.22.2019; $18,750 to [PM] Inc., dated 04.24.2019; $38,640 to [PM], dated 04.29.2019; and $19,890 to [PM], dated 05.07.2019 | | | | | |
| 376 | | Signature Bank ACH Transactions re: $49,750 to [PM], dated 05.07.2019; and $40,000 to [PM] Inc., dated 05.10.2019 | | | | | |
| 377 | | Signature Bank ACH Transactions re: $19,900 to [PM], dated 05.15.2019; $23,785 to [PM], dated 05.21.2019; $9,950 to [PM], dated 05.23.2019; $11,150 to [PM], dated 05.28.2019; and $10,100 to [PM] Inc., dated 05.29.2019 | | | | | |
| 378 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 04.17.2019-05.16.2019 | | | | | |
| 379 | | Signature Bank ACH Transactions re: $53,500 to [PM], dated 06.03.2019; $28,000 to [PM], dated 06.10.2019; and $9,500 to [PM], dated 06.13.2019 | | | | | |
| 380 | | Signature Bank ACH Transactions re: $50,000 to [PM] Inc., dated 06.20.2019; $15,000 to [PM], dated 06.25.2019; and $30,000 to Sand Hill LLC, dated 06.26.2019 | | | | | |
| 381 | | Navy Federal Credit Union Statement re Access x3843 Kimberley Tew, statement period 06.17.2019-07.16.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 382 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 06.30.2019 | | | | | |
| 383 | | Signature Bank ACH Transactions re: $45,000 to Global Fuel Logistics, dated 07.30.2019; $47,000 to SHI LLC, dated 08.01.2019; and $30,000 to SHI LLC, dated 08.05.2019 | | | | | |
| 384 | | Signature Bank ACH Transactions re: $9,200 to Sand Hill LLC, dated 06.28.2019; $13,000 to SHI LLC, dated 07.09.2019; $27,475 to SHI LLC, dated 07.11.2019; and $10,000 to SHI LLC, dated 07.19.2019 | | | | | |
| 385 | | Wells Fargo Bank Statement re Account x6934 Sand Hill LLC, dated 07.31.2019 | | | | | |
| 386 | | Signature Bank ACH Transaction re $12,900 to Global Fuel Logistics, dated 01.07.2020 | | | | | |
| 387 | | Signature Bank ACH Transactions re: $15,500 to Global Fuel Logistics, dated 01.10.2020; $19,500 to Global Fuel Logistics, dated 01.17.2020; $9,800 to Global Fuel Logistics, dated 01.22.2020; $13,500 to Global Fuel Logistics, dated 01.23.2020; $36,500 to Global Fuel Logistics, dated 01.27.2020; and $7,200 to Global Fuel Logistics, dated 01.30.2020 | | | | | |
| 388 | | Signature Bank ACH Transaction re $13,000 to Global Fuel Logistics, dated 08.09.2019 | | | | | |
| 389 | | Signature Bank ACH Transaction re $24,700 to Global Fuel Logistics, dated 03.05.2020 | | | | | |
| 390 | | Signature Bank ACH Transactions re: $97,545 to Global Fuel Logistics, dated 06.22.2020; $71,550 to Global Fuel Logistics, dated 06.24.2020; and $105,000 to Global Fuel Logistics, dated 06.29.2020 | | | | | |
| 391 | | Signature Bank ACH Transaction re $83,526 to Global Fuel Logistics, dated 06.02.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 392 | | Signature Bank ACH Transactions re: $45,220 to Global Fuel Logistics, dated 06.04.2020; $93,135 to Global Fuel Logistics, dated 06.09.2020; and $93,635 to Global Fuel Logisitics, dated 06.17.2020 | | | | | |
| 393 | | Navy Federal Credit Union Statement re Access x1390 Global Fuel Logistics Inc, statement period 06.08.2010-06.30.2020 | | | | | |
| 394 | | Navy Federal Credit Union Check re Acct x3494 $500.00 to Sand Hill LLC, dated 10.15.19 | | | | | |
| 395 | | Navy Federal Credit Union Surveillance Photo, dated 04.14.2020 | | | | | |
| 396 | | Navy Federal Credit Union Surveillance Photo, dated 04.03.2020 | | | | | |
| 397 | | Navy Federal Credit Union Surveillance Photo, dated 02.04.2020 | | | | | |
| 398 | | Navy Federal Credit Union Surveillance Photo, dated 01.13.2020 | | | | | |
| 399 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 08:14:04.950 PM | | | | | |
| 400 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | | | | | |
| 401 | | Navy Federal Credit Union Surveillance Photo, dated 06.26.2020 | | | | | |
| 402 | | Navy Federal Credit Union Surveillance Photo, dated 06.08.2020 | | | | | |
| 403 | | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 02:19:42.572 PM | | | | | |
| 404 | | Navy Federal Credit Union Surveillance Photo, dated 03.20.2020 09:23:58.357 PM | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 405 | | Navy Federal Credit Union Surveillance Photo, dated 03.06.2020 | | | | | |
| 406 | | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 | | | | | |
| 407 | | Navy Federal Credit Union Surveillance Photo, dated 05.04.2020 | | | | | |
| 408 | | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:02:07.321 PM | | | | | |
| 409 | | Navy Federal Credit Union Surveillance Photo, dated 04.01.2020 04:05:40.320 PM | | | | | |
| 410 | | Navy Federal Credit Union Surveillance Photo, dated 02.12.2020 | | | | | |
| 411 | | Navy Federal Credit Union Surveillance Photo, dated 02.25.2020 | | | | | |
| 412 | | Navy Federal Credit Union Surveillance Photo, dated 01.23.2020 | | | | | |
| 413 | | Navy Federal Credit Union Surveillance Photo, dated 01.29.2020 | | | | | |
| 414 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | | | | | |
| 415 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:59:59.914 PM | | | | | |
| 416 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2020 07:53:41.888 PM | | | | | |
| 417 | | Navy Federal Credit Union Surveillance Photo, dated 06.30.2020 | | | | | |
| 418 | | Navy Federal Credit Union Surveillance Photo, dated 06.25.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 419 | | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:16:56.734 PM | | | | | |
| 420 | | Navy Federal Credit Union Surveillance Photo, dated 06.09.2020 05:17:57.737 PM | | | | | |
| 421 | | Navy Federal Credit Union Surveillance Photo, dated 03.11.2020 | | | | | |
| 422 | | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 11:58:06.124 AM | | | | | |
| 423 | | Navy Federal Credit Union Surveillance Photo, dated 03.18.2020 05:08:46.082 PM | | | | | |
| 424 | | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 12:12:35.352 PM | | | | | |
| 425 | | Navy Federal Credit Union Surveillance Photo, dated 05.12.2020 06:36:34.932 PM | | | | | |
| 426 | | Navy Federal Credit Union Surveillance Photo, dated 03.27.2020 | | | | | |
| 427 | | Navy Federal Credit Union Surveillance Photo, dated 06.11.2019 | | | | | |
| 428 | | Signature Bank ACH Transaction re: $13,000 to Sand Hill LLC, dated 08.09.2019 | | | | | |
| 429 | | Signature Bank ACH Transaction re: $35,000 to Sand Hill LLC, dated 08.14.2019 | | | | | |
| 430 | | Signature Bank ACH Transaction re: $15,000 to Global Fuel Logistics, dated 08.15.2019 | | | | | |
| 431 | | Signature Bank ACH Transaction re: $27,000 to Sand Hill LLC, dated 08.22.2019 | | | | | |
| 432 | | Signature Bank ACH Transaction re: $45,000 to Sand Hill LLC, dated 08.26.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 433 | | Signature Bank Wire Transaction re: $45,000 to Global Fuel Logistics, dated 08.29.2019 | | | | | |
| 434 | | Signature Bank ACH Transaction re: $13,000 to Global Fuel Logistics, dated 02.03.2020 | | | | | |
| 435 | | Signature Bank ACH Transaction re: $23,200 to Global Fuel Logistics, dated 02.06.2020 | | | | | |
| 436 | | Signature Bank ACH Transaction re: $32,500 to Global Fuel Logistics, dated 02.13.2020 | | | | | |
| 437 | | Signature Bank ACH Transaction re: $55,000 to Global Fuel Logistics, dated 02.18.2020 | | | | | |
| 438 | | Signature Bank ACH Transaction re: $40,000 to Global Fuel Logistics, dated 02.26.2020 | | | | | |
| 439 | | Signature Bank ACH Transaction re: $74,955 to Global Fuel Logistics, dated 03.11.2020 | | | | | |
| 440 | | Signature Bank ACH Transaction re: $17,200 to Global Fuel Logistics, dated 03.17.2020 | | | | | |
| 441 | | Signature Bank ACH Transaction re: $32,245 to Global Fuel Logistics, dated 03.24.2020 | | | | | |
| 442 | | Signature Bank ACH Transaction re: $32,300 to Global Fuel Logistics, dated 03.26.2020 | | | | | |
| 443 | | Signature Bank ACH Transaction re: $41,225 to Global Fuel Logistics, dated 04.02.2020 | | | | | |
| 444 | | Signature Bank ACH Transaction re: $37,353 to Global Fuel Logistics, dated 04.08.2020 | | | | | |
| 445 | | Signature Bank ACH Transaction re: $31,355 to Global Fuel Logistics, dated 04.13.2020 | | | | | |
| 446 | | Signature Bank ACH Transaction re: $56,530 to Global Fuel Logistics, dated 04.21.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 447 | | Signature Bank ACH Transaction re: $36,240 to Global Fuel Logistics, dated 04.29.2020 | | | | | |
| 448 | | Signature Bank ACH Transaction re: $77,460 to Global Fuel Logistics, dated 05.18.2020 | | | | | |
| 449 | | Signature Bank ACH Transaction re: $85,500 to Global Fuel Logistics, dated 05.27.2020 | | | | | |
| 450 | | Signature Bank ACH Transaction re $20,250.00 to [PM] Inc., dated 03.18.2019 | | | | | |
| 451 | | Signature Bank ACH Transaction re $60,000 to Global Fuel Logistics, dated 09.10.2019 | | | | | |
| 452 | | Signature Bank ACH Transaction re $51,500 to Sand Hill LLC, dated 09.12.2019 | | | | | |
| 453 | | Signature Bank ACH Transaction re $11,950 to Global Fuel Logistics, dated 09.16.2019 | | | | | |
| 454 | | Signature Bank ACH Transaction re $41,500 to Sand Hill LLC, dated 09.19.2019 | | | | | |
| 455 | | Signature Bank ACH Transaction re $60,000 to Sand Hill LLC, dated 09.26.2019 | | | | | |
| 456 | | Signature Bank ACH Transaction re $75,000 to Sand Hill LLC, dated 09.30.2019 | | | | | |
| 457 | | Signature Bank ACH Transaction re $35,000 to Sand Hill LLC, dated 10.10.2019 | | | | | |
| 458 | | Signature Bank ACH Transaction re $23,750 to Global Fuel Logistics, dated 10.30.2019 | | | | | |
| 459 | | Signature Bank ACH Transaction re $25,000 to Sand Hill LLC, dated 11.18.2019 | | | | | |
| 460 | | Signature Bank ACH Transaction re $17,900 to Global Fuel Logistics, dated 11.21.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 461 | | Signature Bank ACH Transaction re $42,000 to Global Fuel Logistics, dated 11.27.2019 | | | | | |
| 462 | | Signature Bank ACH Transaction re $26,500 to Global Fuel Logistics, dated 12.05.2019 | | | | | |
| 463 | | Signature Bank ACH Transaction re $51,150 to Global Fuel Logistics, dated 12.09.2019 | | | | | |
| 464 | | Signature Bank ACH Transaction re $7,800 to Global Fuel Logistics, dated 12.16.2019 | | | | | |
| 465 | | Signature Bank ACH Transaction re $33,300 to Global Fuel Logistics, dated 12.17.2019 | | | | | |
| 466 | | Signature Bank ACH Transaction re $14,350 to Global Fuel Logistics, dated 12.19.2019 | | | | | |
| 467 | | Signature Bank ACH Transaction re $55,500 to Global Fuel Logistics, dated 12.26.2019 | | | | | |
| 468 | | Signature Bank ACH Transaction re $77,500 to Global Fuel Logistics, dated 12.30.2019 | | | | | |
| 469 | | Wells Fargo Bank Wire Transaction Report re Acct x6934 $20,611.01, dated 11.01.2019 | | | | | |
| 470 | | Navy Federal Credit Union Surveillance Photo, dated 06.23.2020 | | | | | |
| 471 | | Spreadsheet of Digital Mint Transaction Details, Part One | | | | | |
| 472 | | Spreadsheet of Digital Mint Transaction Details, Part Two | | | | | |
| 473 | | American Express Application re Michael Tew | | | | | |
| 474 | | American Express Application re Kimberley Tew | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 475 | | Digital Mint Surveillance Photo 03.07.2020 00:33:01 UTC | | | | | |
| 476 | | Digital Mint Surveillance Photo 03.07.2020 00:29:36 UTC | | | | | |
| 477 | | Digital Mint Surveillance Photo 04.30.2020 21:51:39 UTC | | | | | |
| 478 | | Digital Mint Surveillance Photo 04.30.2020 21:53:34 UTC | | | | | |
| 479 | | Digital Mint Surveillance Photo 04.30.2020 21:55:38 UTC | | | | | |
| 480 | | Digital Mint Surveillance Photo 04.30.2020 21:58:08 UTC | | | | | |
| 481 | | Digital Mint Surveillance Photo 04.30.2020 21:59:40 UTC | | | | | |
| 482 | | Digital Mint Surveillance Photo 04.30.2020 23:43:54 UTC | | | | | |
| 483 | | Digital Mint Surveillance Photo 04.30.2020 23:46:20 UTC | | | | | |
| 484 | | Digital Mint Surveillance Photo 06.23.2020 23:27:57 UTC | | | | | |
| 485 | | Digital Mint Surveillance Photo 06.23.2020 23:30:15 UTC | | | | | |
| 486 | | Digital Mint Surveillance Photo 06.23.2020 23:32:14 UTC | | | | | |
| 487 | | Digital Mint Surveillance Photo 06.23.2020 23:33:59 UTC | | | | | |
| 488 | | Digital Mint Surveillance Photo 06.23.2020 23:37:58 UTC | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 489 | | Digital Mint Surveillance Photo 06.23.2020 23:40:00 UTC | | | | | |
| 490 | | Digital Mint Surveillance Photo 06.23.2020 23:42:54 UTC | | | | | |
| 491 | | Digital Mint Surveillance Photo 06.23.2020 23:44:58 UTC | | | | | |
| 492 | | Signature Bank ACH Transaction re $68,400 to Global Fuel Logistics, dated 05.11.2020 | | | | | |
| 493 | | Navy Federal Credit Union Surveillance Photo, dated 04.30.2020 | | | | | |
| 494 - 499 | | INTENTIONALLY BLANK | | | | | |
| 500 | | Kraken Account Opening and Verification Documents for Kimberley Tew | | | | | |
| 501 | | Kraken Account Opening and Verification Documents for Michael Tew | | | | | |
| 502 | | Coinbase profile image records for Michael Tew | | | | | |
| 503 | | Coinbase profile image records for Kimberley Tew | | | | | |
| 504 | | Google Pay Customer Profile re kley@me.com | | | | | |
| 505 | | McDonald Audi Purchase Documents re 2016 Audi A4 VIN x2447, dated 10.03.2019 | | | | | |
| 506 | | McDonald Audi Wire Transfer Records re $20,611.01 Incoming Money Transfer, dated 11.01.2019 | | | | | |
| 507 | | Wynn Las Vegas Jackpot Report between 07.04.2019 and 11.29.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 508 | | Wynn Las Vegas 2019 Loss Summary, as of 07.16.2020 | | | | | |
| 509 | | Wynn Las Vegas Reservation Confirmation #23362412 for Kimberley Tew, 10.30.2019 arrival & 11.02.19 departure | | | | | |
| 510 | | Wynn Las Vegas Reservation/Stay History for Kimberley Tew | | | | | |
| 511 | | Wynn Las Vegas Reservation/Stay History re: Kimberley Ann Tew, arrival 09.01.2019 & departure 09.05.2019 | | | | | |
| 512 | | GoDaddy Domain Information re Domain Name "Global Fuel.Co" | | | | | |
| 513 | | GoDaddy Domain Information re Domain Name "Sandhillrp.com" | | | | | |
| 514 | | AT&T Subscriber Information re phone number x1312, Michael Tew | | | | | |
| 515 | | AT&T Subscriber Information re phone number x7473, Michael Tew | | | | | |
| 516 | | AT&T Subscriber Information re phone number x2046, Kimberley Vertanen | | | | | |
| 517 | | AT&T Text Message History re phone numbers x2046 & x1312 | | | | | |
| 518 | | AT&T Records re phone number x1312 | | | | | |
| 519 | | Spreadsheet of Verizon Call Records re phone number x1709 | | | | | |
| 520 | | Google Subscriber Information re [5530 JD] Email Recovery (chrisrncn@gmail.com) | | | | | |
| 521 | | Google Subscriber Information re [PM] email recovery (political.media.wdc@gmail.com) | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| 522 | | Google Voice Record re Google Voice Number x0152 | | | | | |
| 523 | | Google Subscriber Information re vtleycap@gmail.com (recovery email kley@me.com) | | | | | |
| 524 | | Google subscriber information re meyersconsultinggroupinc@gmail.com | | | | | |
| 525 | | IRS Form W-9 re [MM], dated 10.11.2018 | | | | | |
| 526 | | Colorado Secretary of State Statement of Foreign Entity Authority re: Sand Hill LLC, filed 11.12.2018 | | | | | |
| 527 | | Plea agreement as to Jonathan Yioulos, dated 11.18.2021 | | | | | |
| 528 | | Audio of 7/15/2020 Proffer with Michael Tew | | | | | |
| 529 | | Audio of 7/28/2020 Proffer with Michael Tew | | | | | |
| 530 | | Audio of 10/23/2020 Proffer with Kimberley Tew | | | | | |
| 531 | | 07.07.2020 Photograph of Yioulos Phone Contact 'JB' | | | | | |
| 532 | | Email re "RE: AMEX" on 07.16.2018 | | | | | |
| 533 | | Email re "FW: Scanned Document" on 07.31.2018 | | | | | |
| 534 | | Email re "RE: Wire - Michael Tew" on 08.02.2018 | | | | | |
| 535 | | Email re "FW: MT AGMT" on 09.14.2018 | | | | | |
| 536 | | Email re "FW: National Air Cargo Holdings Correspondence" on 09.17.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| 537 | | Invoice #79487 re: [MCG] Inc for $10,000.00, dated 10.30.2018 | | | | | |
| 538 | | Email re "RE: Michael Tew - AMEX" on 01.17.2019 | | | | | |
| 539 | | Email re "Invoices for June 2020" on 06.30.2020 (Global Fuel Logistics Invoice #10222 for $17,955.50; & Aero Maintenance Resources Invoice #9611 for $79,292) | | | | | |
| 540 | | Invoice #79466 re: [MCG] Inc for $30,000.00, dated 10.12.2018 | | | | | |
| 541 | | Invoice #79488 re: [MCG] Inc for $30,000.00, dated 11.30.2018 | | | | | |
| 542 | | Invoice #79489 re: [MCG] Inc for $30,000.00, dated 11.30.2018 | | | | | |
| 543 | | Invoice #79490 re: [MCG] Inc for $25,000.00, dated 12.11.2018 | | | | | |
| 544 | | Colorado Secretary of State Statement of Foreign Entity Authority re: Global Fuel Logistics Inc., filed 07.11.2019 | | | | | |
| 545 | | IRS assignment of Employment Identification Number re Global Fuel Logistics, dated 07.09.2019 | | | | | |
| 546 | | Wyoming Secretary of State Articles of Incorporation re Global Fuel Logistics Inc, filed 07.09.2019 | | | | | |
| 547 | | IRS Form SS-4 Application for Employer Identification Number re Sand Hill LLC | | | | | |
| 548 | | State of New York Department of State Certification of Articles of Organization and Other Filings for Sand Hill LLC, dated 11.09.2018 | | | | | |
| 549 | | Google Pay Customer Profile re kleytew@gmail.com | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| 550 | | IRS Form 1099 re SandHill Research Partners, tax years 2015 through 2018 | | | | | |
| 551 | | Audio of 07.29.2020 meeting with Michael Tew at Yeti store | | | | | |
| 552 | | Email re "RE: MT AGMT" on 09.14.2018 | | | | | |
| 553 | | Email headers re email received by chrisrncn@gmail.com on 08.22.2018 | | | | | |
| 554 | | Spreadsheet of Apple account information re kley@me.com | | | | | |
| 555 | | Photograph re Search Warrant Executed on 07.31.2020 #1 | | | | | |
| 556 | | Photograph re Search Warrant Executed on 07.31.2020 #2 | | | | | |
| 557 | | Photograph re Search Warrant Executed on 07.31.2020 #3 | | | | | |
| 558 | | Photograph re Search Warrant Executed on 07.31.2020 #4 | | | | | |
| 559 | | Photograph re Search Warrant Executed on 07.31.2020 #5 | | | | | |
| 560 | | Photograph re Search Warrant Executed on 07.31.2020 #6 | | | | | |
| 561 | | Photograph re Search Warrant Executed on 07.31.2020 #7 | | | | | |
| 562 | | Wells Fargo Bank Bag | | | | | |
| 563 | | 2TB Seagate HDD Model ST20000DM001-1CH164 Serial Number W241LEZM | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 564 | | Photograph re Cellebrite Processing #1 | | | | | |
| 565 | | Photograph re Cellebrite Processing #2 | | | | | |
| 566 | | Photograph re Cellebrite Processing #3 | | | | | |
| 567 | | Photograph re Cellebrite Processing #4 | | | | | |
| 568 | | Wipe Log | | | | | |
| 569 | | Hash List for Apple Return | | | | | |
| 570 | | Kraken Ledger - AA70N84GI5WBRUCHI | | | | | |
| 571 - 599 | | INTENTIONALLY LEFT BLANK | | | | | |
| 600 | | INTENTIONALLY LEFT BLANK | | | | | |
| 601 | | Email re "ACH Invoice" on 08.07.2018 ([HS] Invoice dated 08.07.2018 for $15,000) | | | | | |
| 602 | | Text messages between M.T. and J.Y. 08.07.2018 | | | | | |
| 603 | | Email re "re ACH Invoice" on 08.08.2018 ([HS] Invoice dated 08.08.2018 for $15,000) | | | | | |
| 604 | | Text messages between M.T. and J.Y. 08.08.2018 | | | | | |
| 605 | | Text messages between M.T. and J.Y. 08.09.2018 | | | | | |
| 606 | | Text messages between M.T. and J.Y. 08.13.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 607 | | Email re "Invoices: Michael Tew ACH August 15" on 08.14.2018 (Sand Hill Invoice #49 for $10,000 & [HS] Invoice dated 08.14.2018 for $20,000) | | | | | |
| 608 | | Text message between J.Y. and M.T on 08.10.2018 | | | | | |
| 609 | | Text message between J.Y. and M.T on 08.18.2018 | | | | | |
| 610 | | Text message between J.Y. and M.T on 08.21.2018 | | | | | |
| 611 | | Email re "Invoice (CORRECTED)" on 08.22.2018 ([5530 JD] Invoice #7321116 for $15,000) | | | | | |
| 612 | | Email re "Wire Confirmation" on 08.22.2018 | | | | | |
| 613 | | Text messages between J.Y. and M.T on 08.22.2018 | | | | | |
| 614 | | Text messages between J.Y. and M.T on 08.23.2018 | | | | | |
| 615 | | Email re "re Invoice (CORRECTED)" on 08.23.2018 | | | | | |
| 616 | | Emails re "re Is there an invoice for this wire out of Holdings?" on 08.24.2018 | | | | | |
| 617 | | Text messages between M.T. and JY. on 08.28.2018 | | | | | |
| 618 | | Email re "Confirms" on 08.30.2018 | | | | | |
| 619 | | Text messages between J.Y. and K.T. on 08.30.2018 | | | | | |
| 620 | | Text messages between J.Y. and M.T. on 08.30.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 621 | | Text messages between M.T. and J.Y. on 08.31.2018 | | | | | |
| 622 | | Text messages between M.T. and J.Y. on 09.01.2018 | | | | | |
| 623 | | INTENTIONALLY LEFT BLANK | | | | | |
| 624 | | Emails re "RE: Is there an invoice?" on 09.07.2018 | | | | | |
| 625 | | Text messages between M.T. and J.Y. on 09.07.2018 | | | | | |
| 626 | | Email re "FW: ACH INVOICE" on 09.07.2018 at 03:13pm | | | | | |
| 627 | | Email re "FW: ACH INVOICE" on 09.07.2018 at 03:14pm | | | | | |
| 628 | | Text messages from J.Y. to K.T. on 09.10.2018 | | | | | |
| 629 | | Email (NO SUBJECT) on 09.10.2018 ([5530 JD] Invoice #7321118 for $15,000 & Invoice #7321117 for $15,000) | | | | | |
| 630 | | Emails re "RE: Scaife Invoices" on 09.10.2018 | | | | | |
| 631 | | Emails re "RE:" (NO SUBJECT) on 09.10.2018 | | | | | |
| 632 | | Email re "Cancel ACH" on 09.10.2018 | | | | | |
| 633 | | Text messages between M.T. and J.Y. on 09.12.2018 | | | | | |
| 634 | | Text messages from J.Y. to K.T. on 09.12.2018 | | | | | |
| 635 | | Text messages from J.Y. to K.T. on 09.13.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 636 | | Text messages between M.T. and J.Y. on 09.13.2018 | | | | | |
| 637 | | INTENTIONALLY LEFT BLANK | | | | | |
| 638 | | Email re "Invoice" on 09.18.2018 ([5530 JD] Invoice #7321119 for $15,000) | | | | | |
| 639 | | Text messages from J.Y. to K.T. on 09.18.2018 | | | | | |
| 640 | | Text messages from J.Y. to K.T. on 09.28.2018 | | | | | |
| 641 | | INTENTIONALLY LEFT BLANK | | | | | |
| 642 | | Email re "Consulting Invoice" on 09.28.2018 ([5530 JD] Invoice #7321120 for $15,000) | | | | | |
| 643 | | Email re "RE: Invoices needed - Holdings" on 09.28.2018 | | | | | |
| 644 | | Email re "Jess" on 10.01.2018 | | | | | |
| 645 | | Text message from J.Y. to M.T. on 10.09.2018 | | | | | |
| 646 | | Text messages from J.Y. to K.T. on 10.25.2018 | | | | | |
| 647 | | Email re "Fwd: Invoice" on 10.25.2018 | | | | | |
| 648 | | Text messages between J.Y. to M.T. on 10.25.2018 | | | | | |
| 649 | | Email re "Oct Invoice" on 10.30.2018 | | | | | |
| 650 | | Text messages between J.Y. to M.T. on 10.30.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 651 | | Text messages from J.Y. to K.T. on 10.30.2018 | | | | | |
| 652 | | Text messages between J.Y. to M.T. on 10.31.2018 | | | | | |
| 653 | | Email re "is there an invoice for this payment out of holdings?" on 10.31.2018 | | | | | |
| 654 | | Email re "RE: Michael Tew: Sand Hill, LLC" on 11.05.2018 at 2:13pm | | | | | |
| 655 | | Email re "RE: Michael Tew: Sand Hill, LLC" on 11.05.2018, time unknown | | | | | |
| 656 | | Text mess+C405ages sent from Kley (M.T.) to M.M. on 11.06.2018 | | | | | |
| 657 | | Email re "[MCG] LLC" on 11.06.2018 | | | | | |
| 658 | | Email re "RE: Invoice" on 11.09.2018 | | | | | |
| 659 | | Text messages between J.Y. to M.T. on 11.09.2018 | | | | | |
| 660 | | INTENTIONALLY LEFT BLANK | | | | | |
| 661 | | Email re "RE: Entity: Sand Hill, LLC - New York" on 11.12.2018 | | | | | |
| 662 | | Text messages between J.Y. and M.T. on 11.13.2018 | | | | | |
| 663 | | Text messages between J.Y. and M.T. on 11.15.2018 | | | | | |
| 664 | | Text messages between J.Y. and M.T. on 11.16.2018 | | | | | |
| 665 | | Text messages between J.Y. and M.T. on 11.19.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 666 | | Email re "RE: Invoice" on 11.19.2018 at 8:55pm | | | | | |
| 667 | | Email re "RE: Invoice" on 11.19.2018 at 9:04pm | | | | | |
| 668 | | Text messages between J.Y. and M.T. on 11.20.2018 | | | | | |
| 669 | | Text messages between Kley (M.T.) and M.M. on 11.20.2018 | | | | | |
| 670 | | Text messages between J.Y. and M.T. on 11.21.2018 | | | | | |
| 671 | | Text messages between J.Y. and M.T. on 11.23.2018 | | | | | |
| 672 | | Text messages between J.Y. and M.T. on 11.25.2018 | | | | | |
| 673 | | Text messages between J.Y. and M.T. on 11.26.2018 | | | | | |
| 674 | | Email re "RE: Invoice" on 11.26.2018 at 7:22pm ([5530 JD] Invoice #7321122 for $30,000) | | | | | |
| 675 | | Email re "RE: Invoice" on 11.26.2018 at 4:22pm | | | | | |
| 676 | | Text messages between J.Y. and M.T. on 11.27.2018 | | | | | |
| 677 | | Email re "RE: Cash Sheet - Holdings - what's this?" on 11.28.2018 | | | | | |
| 678 | | Text message from J.Y. to M.T. on 11.30.2018 | | | | | |
| 679 | | Text messages from J.Y. to K.T. on 12.01.2018 | | | | | |
| 680 | | Email re "RE: Final Invoice" on 12.03.2018 ([MCG] Invoice #79489 for $30,000) | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 681 | | Text messages between J.Y. and M.T. on 12.04.2018 | | | | | |
| 682 | | Text messages from J.Y. to K.T. on 12.04.2018 | | | | | |
| 683 | | Email re "Missing Meyers invoices" on 12.04.2018 ([MCG] Invoice #79489 for $30,000 & Invoice #79488 for $30,000) | | | | | |
| 684 | | Text messages between J.Y. and M.T. on 12.06.2018 | | | | | |
| 685 | | Text messages from J.Y. to K.T. on 12.06.2018 | | | | | |
| 686 | | Email re "Fwd: [PM], Inc. - Invoice for Services" on 12.07.2018 ([PM] Invoice #6516 for $21,250) | | | | | |
| 687 | | Text messages between J.Y. and M.T. on 12.07.2018 | | | | | |
| 688 | | Email re: "RE: [PM], Inc. - Invoice for Services" on 12.07.2018 | | | | | |
| 689 | | Text messages between J.Y. and M.T. on 12.06.2018 | | | | | |
| 690 | | Text messages between J.Y. and M.T. on 12.10.2018 | | | | | |
| 691 | | Email re "New Vendor - Paid on Friday" on 12.10.2018 | | | | | |
| 692 | | Email re "Re: Final Invoice" on 12.11.2018 ([MCG] Invoice #79490 for $25,000) | | | | | |
| 693 | | Text messages between J.Y. and M.T. on 12.11.2018 | | | | | |
| 694 | | Email re "Meyers Inv" on 12.14.2018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 695 | | Text messages between J.Y. and M.T. on 12.18.2018 | | | | | |
| 696 | | Text messages between Kley (M.T.) and M.M. on 12.18.2018 | | | | | |
| 697 | | Text messages between J.Y. and M.T. on 12.19.2018 | | | | | |
| 698 | | Text messages between J.Y. and M.T. on 12.20.2018 | | | | | |
| 699 | | Email re "FW: INVOICES: MICHAEL TEW ACH AUGUST 15" on 12.20.2018 | | | | | |
| 700 | | Email re "FW: [PM], Inc. - Invoice for Services" on 12.20.2018 ([PM] Invoice #6517 for $15,125) | | | | | |
| 701 | | Text messages between J.Y. and M.T. on 12.21.2018 | | | | | |
| 702 | | Text messages between J.Y. and M.T. on 01.07.2019 | | | | | |
| 703 | | Email re "Invoice from [PM], Inc." on 01.07.2019 ([PM] Invoice #6540 for $15,312.50) | | | | | |
| 704 | | Text messages between J.Y. and M.T. on 01.09.2019 | | | | | |
| 705 | | Text messages between J.Y. and M.T. on 01.10.2019 | | | | | |
| 706 | | Email re "Invoice from [PM], Inc." on 01.10.2019 ([PM] Invoice #6670 for $25,350) | | | | | |
| 707 | | Text messages between J.Y. and M.T. on 01.17.2019 | | | | | |
| 708 | | Text messages from J.Y. to K.T. on 01.17.2019 | | | | | |
| 709 | | Email re "FW: Invoice from [PM], Inc." on 01.17.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 710 | | Text messages between J.Y. and M.T. on 01.18.2019 | | | | | |
| 711 | | Email re "Invoice from [PM], Inc." on 01.18.2019 ([PM] Invoice #6712 for $27,562.50) | | | | | |
| 712 | | Text messages between J.Y. and M.T. on 01.23.2019 | | | | | |
| 713 | | Email re "Invoice from [PM], Inc." on 01.23.2019 ([PM] Invoice #6714 for $21,000 & Invoice #6712 for $28,000) | | | | | |
| 714 | | Email re "FW: Invoice from [PM], Inc." on 01.25.2019 | | | | | |
| 715 | | Text messages from J.Y. to K.T. on 02.07.2019 | | | | | |
| 716 | | Email re "Invoice from [PM], Inc." on 02.07.2019 ([PM] Invoice #6775 for $15,250) | | | | | |
| 717 | | Text messages between J.Y. and M.T. on 02.19.2019 | | | | | |
| 718 | | Text messages from J.Y. to K.T. on 02.19.2019 | | | | | |
| 719 | | Email re "Invoice from [PM], Inc." on 02.19.2019  ([PM] Invoice #6786 for $15,250) | | | | | |
| 720 | | Email re "FW: Invoice from [PM], Inc." on 02.21.2019 | | | | | |
| 721 | | Text messages between J.Y. and M.T. on 02.24.2019 | | | | | |
| 722 | | Text messages between J.Y. and M.T. on 03.01.2019 | | | | | |
| 723 | | Email re "Invoice from [PM], Inc." on 03.04.2019 ([PM] Invoice #6804 for $37,800) | | | | | |
| 724 | | Text messages between Kley (M.T.) and K.T. on 03.06.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 725 | | Email re "FW: Invoice from [PM], Inc." on 03.07.2019 | | | | | |
| 726 | | Text messages between Kley (M.T.) and K.T. on 03.14.2019 | | | | | |
| 727 | | Email re "Invoice from [PM], Inc." on 03.14.2019 ([PM] Invoice #6881 for $31,500) | | | | | |
| 728 | | Email re "FW: Invoice from [PM], Inc." on 03.15.2019 | | | | | |
| 729 | | Text messages between Kley (M.T.) and K.T. on 03.17.2019 | | | | | |
| 730 | | Text messages between Kley (M.T.) and K.T. on 03.18.2019 | | | | | |
| 731 | | Text messages between J.Y. and M.T. on 03.18.2019 | | | | | |
| 732 | | Email re "Invoice from [PM], Inc." on 03.18.2019 ([PM] Invoice #6910 for $20,250) | | | | | |
| 733 | | Email re "FW: Invoice from [PM], Inc." on 03.19.2019 | | | | | |
| 734 | | Text messages between J.Y. and M.T. on 03.19.2019 | | | | | |
| 735 | | Text messages between Kley (M.T.) and K.T. on 03.19.2019 | | | | | |
| 736 | | Text messages between M.T. and K.T. on 03.28.2019 | | | | | |
| 737 | | Email re "Invoice from [PM], Inc." on 03.28.2019 ([PM] Invoice #6976 for $38,000) | | | | | |
| 738 | | INTENTIONALLY LEFT BLANK | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 739 | | Text messages between Kley (M.T.) and K.T. on 03.30.2019 | | | | | |
| 740 | | Text messages between Kley (M.T.) and K.T. on 04.03.2019 | | | | | |
| 741 | | Text messages between J.Y. and M.T. on 04.03.2019 | | | | | |
| 742 | | Email re "Invoice from [PM], Inc." on 04.03.2019  ([PM] Invoice #6910 for $30,150) | | | | | |
| 743 | | Email re "FW: Invoice from [PM], Inc." on 04.04.2019 ([PM] Invoice #7004 for 11,250) | | | | | |
| 744 | | INTENTIONALLY LEFT BLANK | | | | | |
| 745 | | Text messages between J.Y. and M.T. on 04.07.2019 | | | | | |
| 746 | | Text messages between Kley (M.T.) and K.T. on 04.07.2019 | | | | | |
| 747 | | Text messages between J.Y. and M.T. on 04.08.2019 | | | | | |
| 748 | | Email re "Invoice from [PM], Inc." on 04.08.2019 ([PM] Invoice #7101 for $37,500) | | | | | |
| 749 | | Email re "re Invoice from [PM], Inc." on 04.09.2019 | | | | | |
| 750 | | INTENTIONALLY LEFT BLANK | | | | | |
| 751 | | Text messages between M.T. and K.T. on 04.11.2019 | | | | | |
| 752 | | Text messages from Kley (M.T.) to M.M. on 04.12.2019 | | | | | |
| 753 | | Text messages between M.T. and K.T. on 04.12.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 754 | | Text messages between J.Y. and M.T. on 04.13.2019 | | | | | |
| 755 | | Text messages between M.T. and K.T. on 04.16.2019 | | | | | |
| 756 | | Text messages between M.T. and K.T. on 04.17.2019 | | | | | |
| 757 | | INTENTIONALLY LEFT BLANK | | | | | |
| 758 | | Text messages between M.T. and Kley (K.T.) on 04.21.2019 | | | | | |
| 759 | | Text messages between M.T. and K.T. on 04.22.2019 | | | | | |
| 760 | | Text messages between Kley (M.T.) and K.T. on 04.23.2019 | | | | | |
| 761 | | Text message from J.Y. to M.T. on 04.24.2019 | | | | | |
| 762 | | Text messages between M.T. and K.T. on 04.24.2019 | | | | | |
| 763 | | INTENTIONALLY LEFT BLANK | | | | | |
| 764 | | Email re "Invoice from [PM], Inc." on 04.29.2019  ([PM] Invoice #7156 for $75,000 and Invoice #7158 for $39,780) | | | | | |
| 765 | | Email re "FW: Invoice from [PM]. Inc." on 04.29.2019 | | | | | |
| 766 | | Text messages between Kley (M.T.) and K.T. on 04.30.2019 | | | | | |
| 767 | | Text messages between M.T. and K.T. on 05.01.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 768 | | Text messages between M.T. and K.T. on 05.02.2019 | | | | | |
| 769 | | Text messages between M.T. and K.T. on 05.06.2019 | | | | | |
| 770 | | Text messages between J.Y. and M.T. on 05.07.2019 | | | | | |
| 771 | | Text messages between M.T. and K.T. on 05.08.2019 | | | | | |
| 772 | | Text messages between Kley (M.T.) and K.T. on 05.09.2019 | | | | | |
| 773 | | Text messages between Kley (M.T.) and K.T. on 05.10.2019 | | | | | |
| 774 | | Text messages between J.Y. and M.T. on 05.10.2019 | | | | | |
| 775 | | Text messages between J.Y. and M.T. on 05.15.2019 | | | | | |
| 776 | | Text messages between M.T. and K.T. on 05.20.2019 | | | | | |
| 777 | | Text messages between M.T. and Kley (K.T.) on 05.21.2019 | | | | | |
| 778 | | Text messages between M.T. and Kley (K.T.) on 05.22.2019 | | | | | |
| 779 | | Text messages between M.T. and K.T. on 05.27.2019 | | | | | |
| 780 | | Text messages between M.T. and K.T. on 05.28.2019 | | | | | |
| 781 | | Text messages between J.Y. and M.T. on 06.03.2019 | | | | | |
| 782 | | Text messages between Kley (M.T.) and K.T. on 06.03.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 783 | | Email re "Journal Entry Testing" on 06.04.2019 | | | | | |
| 784 | | Text messages between M.T. and K.T. on 06.07.2019 | | | | | |
| 785 | | Text messages between M.T. and K.T. on 06.10.2019 | | | | | |
| 786 | | Text messages between J.Y. and M.T. on 06.12.2019 | | | | | |
| 787 | | Text messages between Kley (M.T.) and K.T. on 06.12.2019 | | | | | |
| 788 | | Text messages between J.Y. and M.T. on 06.13.2019 | | | | | |
| 789 | | Text messages between M.T. and K.T. on 06.13.2019 | | | | | |
| 790 | | Text messages between M.T. and K.T. on 06.18.2019 | | | | | |
| 791 | | INTENTIONALLY LEFT BLANK | | | | | |
| 792 | | Text messages between M.T. and K.T. on 06.24.2019 | | | | | |
| 793 | | Text messages between M.T. and K.T. on 06.25.2019 | | | | | |
| 794 | | Text messages between M.T. and K.T. on 06.26.2019 and 06.27.2019 | | | | | |
| 795 | | Text messages between J.Y. and M.T. on 06.26.2019 | | | | | |
| 796 | | Text messages between J.Y. and M.T. on 06.28.2019 | | | | | |
| 797 | | Text messages between M.T. and K.T. on 06.28.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 798 | | Text messages between M.T. and K.T. on 06.29.2019 | | | | | |
| 799 | | Email re "RE: Please assist" on 07.11.2019 | | | | | |
| 800 | | Text messages between M.T. and K.T. on 07.02.2019 | | | | | |
| 801 | | Emails re "Invoice From [PM], Inc." on 07.03.2019 ([PM] Invoice #7201 for $40,000; Invoice #7263 for $10,100; Invoice #7312 for $9,500; & Invoice #7322 for $30,000) | | | | | |
| 802 | | Text messages between M.T. and K.T. on 07.04.2019 | | | | | |
| 803 | | INTENTIONALLY LEFT BLANK | | | | | |
| 804 | | Text messages between M.T. and K.T. on 07.07.2019 | | | | | |
| 805 | | Text messages between M.T. and K.T. on 07.07.2019 | | | | | |
| 806 | | Text messages between J.Y. and M.T. on 07.08.2019 | | | | | |
| 807 | | Emails re "Re: Please assist" on 07.08.2019 | | | | | |
| 808 | | Emails re "Re: Please assist" on 07.09.2019 | | | | | |
| 809 | | Text messages between M.T. and K.T. on 07.09.2019 | | | | | |
| 810 | | Text messages between M.T. and K.T. on 07.11.2019 | | | | | |
| 811 | | Text messages between M.T. and K.T. on 07.17.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 812 | | Text messages between M.T. and K.T. on 07.18.2019 | | | | | |
| 813 | | Text messages between J.Y. and M.T. on 07.19.2019 | | | | | |
| 814 | | Text messages between J.Y. and M.T. on 07.22.2019 | | | | | |
| 815 | | Text messages between M.T. and K.T. on 07.29.2019 | | | | | |
| 816 | | Text messages between J.Y. and M.T. on 07.30.2019 | | | | | |
| 817 | | Text messages between J.Y. and M.T. on 08.01.2019 | | | | | |
| 818 | | Text messages between J.Y. and M.T. on 08.03.2019 | | | | | |
| 819 | | Text messages between M.T. and K.T. on 08.04.2019 | | | | | |
| 820 | | Text messages between J.Y. and M.T. on 08.05.2019 | | | | | |
| 821 | | Text messages between M.T. and K.T. on 08.05.2019 | | | | | |
| 822 | | Text messages between M.T. and K.T. on 08.06.2019 | | | | | |
| 823 | | Text messages between J.Y. and M.T. on 08.06.2019 | | | | | |
| 824 | | Text messages between M.T. and K.T. on 08.11.2019 | | | | | |
| 825 | | Text messages between M.T. and K.T. on 08.13.2019 | | | | | |
| 826 | | Text messages between J.Y. and M.T. on 08.13.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 827 | | Text messages between J.Y. and M.T. on 08.14.2019 | | | | | |
| 828 | | Text messages between J.Y. and M.T. on 08.15.2019 | | | | | |
| 829 | | Text messages between M.T. and K.T. on 08.18.2019 | | | | | |
| 830 | | Text messages between J.Y. and M.T. on 08.19.2019 | | | | | |
| 831 | | Text messages between J.Y. and M.T. on 08.20.2019 | | | | | |
| 832 | | Text messages between J.Y. and M.T. on 08.21.2019 | | | | | |
| 833 | | Text messages between J.Y. and M.T. on 08.22.2019 | | | | | |
| 834 | | Text messages between M.T. and K.T. on 08.22.2019 | | | | | |
| 835 | | Text messages between M.T. and K.T. on 08.23.2019 | | | | | |
| 836 | | Text messages between M.T. and K.T. on 08.25.2019 | | | | | |
| 837 | | Text messages between J.Y. and M.T. on 08.26.2019 | | | | | |
| 838 | | Text messages between M.T. and K.T. on 08.26.2019 | | | | | |
| 839 | | Text messages between M.T. and K.T. on 08.27.2019 | | | | | |
| 840 | | Text messages between M.T. and K.T. on 08.28.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 841 | | Email re "Invoices from Global Fuel Logistics, Inc" on 08.28.2019 (Global Fuel Logistics Invoice #987 for #9,500; Invoice #972 for $94,500; & Invoice #763 for $152,000) | | | | | |
| 842 | | Text messages between M.T. and K.T. on 08.29.2019 | | | | | |
| 843 | | Emails re "RE: 8/29 Wires" on 08.29.2019 | | | | | |
| 844 | | Email re "Global Fuel - Updated Invoice" on 08.29.2019 (Global Fuel Logistics Invoice #1001 for $55,000) | | | | | |
| 845 | | Email re "Invoices from Global Fuel Logistics, Inc" on 08.29.2019  (Global Fuel Logistics Invoice #1023 for $45,000; Invoice #1011 for $45,000; & Invoice #1001 for $56,000) | | | | | |
| 846 | | Text messages between M.T. and K.T. on 08.30.2019 | | | | | |
| 847 | | INTENTIONALLY LEFT BLANK | | | | | |
| 848 | | Text messages between M.T. and K.T. on 09.06.2019 | | | | | |
| 849 | | Text messages between M.T. and K.T. on 09.07.2019 | | | | | |
| 850 | | Text messages between M.T. and K.T. on 09.08.2019 | | | | | |
| 851 | | Text messages between J.Y. and M.T. on 09.09.2019 | | | | | |
| 852 | | Text messages between M.T. and K.T. on 09.09.2019 | | | | | |
| 853 | | Text messages between M.T. and K.T. on 09.10.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 854 | | Text messages between M.T. and K.T. on 09.13.2019 | | | | | |
| 855 | | Text messages between M.T. and K.T. on 09.14.2019 | | | | | |
| 856 | | Text messages between J.Y. and M.T. on 09.16.2019 | | | | | |
| 857 | | Text messages between J.Y. and M.T. on 09.17.2019 | | | | | |
| 858 | | Text messages between J.Y. and M.T. on 09.18.2019 | | | | | |
| 859 | | Text messages between M.T. and K.T. on 09.18.2019 | | | | | |
| 860 | | Text messages between M.T. and K.T. on 09.22.2019 | | | | | |
| 861 | | Text messages between M.T. and K.T. on 09.23.2019 | | | | | |
| 862 | | Text messages between J.Y. and M.T. on 09.25.2019 | | | | | |
| 863 | | Text messages between J.Y. and M.T. on 09.26.2019 | | | | | |
| 864 | | Text messages between M.T. and K.T. on 09.26.2019 | | | | | |
| 865 | | Text messages between J.Y. and M.T. on 09.27.2019 | | | | | |
| 866 | | Text messages between M.T. and K.T. on 09.28.2019 | | | | | |
| 867 | | Text messages between M.T. and K.T. on 09.30.2019 | | | | | |
| 868 | | INTENTIONALLY LEFT BLANK | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 869 | | Text messages between M.T. and K.T. on 10.02.2019 | | | | | |
| 870 | | INTENTIONALLY LEFT BLANK | | | | | |
| 871 | | Text messages between M.T. and K.T. on 10.05.2019 | | | | | |
| 872 | | Text messages between M.T. and K.T. on 10.07.2019 | | | | | |
| 873 | | Text messages between M.T. and K.T. on 10.08.2019 | | | | | |
| 874 | | Text messages between M.T. and K.T. on 10.09.2019 | | | | | |
| 875 | | Email re "Invoices from Aero Maintenance Resources" on 10.11.2019 (Aero Maintenance Resources Invoice #697 for $112,750; Invoice #634 for $75,000; & Invoice #627 for $141,450) | | | | | |
| 876 | | Text messages between M.T. and K.T. on 10.11.2019 | | | | | |
| 877 | | Text messages between M.T. and K.T. on 10.15.2019 | | | | | |
| 878 | | INTENTIONALLY LEFT BLANK | | | | | |
| 879 | | Text messages between M.T. and K.T. on 10.19.2019 | | | | | |
| 880 | | Text messages between M.T. and K.T. on 10.20.2019 | | | | | |
| 881 | | Text messages between M.T. and K.T. on 10.21.2019 | | | | | |
| 882 | | Text messages between M.T. and K.T. on 10.22.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 883 | | Text messages between M.T. and K.T. on 10.25.2019 | | | | | |
| 884 | | Text messages between M.T. and K.T. on 10.25.2019 | | | | | |
| 885 | | Text messages between M.T. and K.T. on 10.31.2019 | | | | | |
| 886 | | Text messages between M.T. and K.T. on 11.01.2019 | | | | | |
| 887 | | Email re "Invoices from Aero Maintenance Resources" on 11.11.2019 (Aero Maintenance Resources Invoice #1017 for $110,000; Invoice #1021 for $100,000; & Invoice #1103 for $66,750) | | | | | |
| 888 | | Text messages between M.T. and K.T. on 11.13.2019 | | | | | |
| 889 | | Text messages between M.T. and K.T. on 11.14.2019 | | | | | |
| 890 | | Text messages between M.T. and K.T. on 11.19.2019 | | | | | |
| 891 | | Text messages between M.T. and K.T. on 11.20.2019 | | | | | |
| 892 | | Text messages between M.T. and K.T. on 11.21.2019 | | | | | |
| 893 | | Text messages between M.T. and K.T. on 11.22.2019 | | | | | |
| 894 | | Text messages between M.T. and K.T. on 11.25.2019 | | | | | |
| 895 | | Text messages between M.T. and K.T. on 12.01.2019 | | | | | |
| 896 | | Text messages between M.T. and K.T. on 12.02.2019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 897 | | Text messages between M.T. and K.T. on 12.03.2019 | | | | | |
| 898 | | Text messages between M.T. and K.T. on 12.04.2019 | | | | | |
| 899 | | Text messages between M.T. and K.T. on 12.06.2019 | | | | | |
| 900 | | INTENTIONALLY LEFT BLANK | | | | | |
| 901 | | Text messages between M.T. and K.T. on 12.11.2019 | | | | | |
| 902 | | Text messages between M.T. and K.T. on 12.13.2019 | | | | | |
| 903 | | Email re "Invoices from Aero Maintenance Resources" on 12.17.2019 (Aero Maintenance Resources Invoice #2110 for $49,750; Invoice #2325 for $83,400; & Invoice #2392 for $85,250) | | | | | |
| 904 | | Text messages between M.T. and K.T. on 12.20.2019 | | | | | |
| 905 | | Text messages between M.T. and K.T. on 12.21.2019 | | | | | |
| 906 | | Text messages between M.T. and K.T. on 12.30.2019 | | | | | |
| 907 | | Text messages between M.T. and K.T. on 12.31.2019 | | | | | |
| 908 | | Text messages between M.T. and K.T. on 01.03.2020 | | | | | |
| 909 | | Text messages between M.T. and K.T. on 01.07.2020 | | | | | |
| 910 | | Text messages between M.T. and K.T. on 01.08.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 911 | | Text messages between M.T. and K.T. on 01.09.2020 | | | | | |
| 912 | | Email re "Invoices from Aero Maintenance Resources" on 01.09.2020 (Aero Maintenance Resources Invoice #2515 for $79,950; Invoice #2479 for $87,200; & Invoice #2601 for $148,200) | | | | | |
| 913 | | Text messages between M.T. and K.T. on 01.10.2020 | | | | | |
| 914 | | Text messages between M.T. and K.T. on 01.11.2020 | | | | | |
| 915 | | Text messages between M.T. and K.T. on 01.13.2020 | | | | | |
| 916 | | Text messages between M.T. and K.T. on 01.16.2020 | | | | | |
| 917 | | Text messages between M.T. and K.T. on 01.17.2020 | | | | | |
| 918 | | Text messages between M.T. and K.T. on 01.22.2020 | | | | | |
| 919 | | Text messages between M.T. and K.T. on 01.26.2020 | | | | | |
| 920 | | Text messages between M.T. and K.T. on 01.28.2020 | | | | | |
| 921 | | Text messages between M.T. and K.T. on 01.29.2020 | | | | | |
| 922 | | Text messages between M.T. and K.T. on 01.31.2020 | | | | | |
| 923 | | Text messages between M.T. and K.T. on 02.01.2020 | | | | | |
| 924 | | Text messages between M.T. and K.T. on 02.05.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 925 | | Text messages between M.T. and K.T. on 02.12.2020 | | | | | |
| 926 | | Text messages between M.T. and K.T. on 02.13.2020 | | | | | |
| 927 | | Text messages between M.T. and K.T. on 02.15.2020 | | | | | |
| 928 | | Email re "Invoices from Aero Maintenance Resources" on 02.18.2020 (Aero Maintenance Resources Invoice #2807 for $15,689; & Invoice #2753 for $99,211) | | | | | |
| 929 | | Text messages between M.T. and K.T. on 02.25.2020 | | | | | |
| 930 | | Text messages between M.T. and K.T. on 02.26.2020 | | | | | |
| 931 | | Text messages between M.T. and K.T. on 03.03.2020 | | | | | |
| 932 | | Text messages between M.T. and K.T. on 03.06.2020 | | | | | |
| 933 | | Email re "Invoices from Aero Maintenance Resources" on 03.09.2020 (Aero Maintenance Resources Invoice #3004 for $95,000; Invoice #2987 for $33,520; & Invoice #2901 for $90,180) | | | | | |
| 934 | | Text messages between M.T. and K.T. on 03.10.2020 | | | | | |
| 935 | | Email re "Aero Maintenance Invoices for February 2020" on 03.11.2020 (Aero Maintenance Resources Invoice #2990 for $73,000) | | | | | |
| 936 | | Text messages between M.T. and K.T. on 03.11.2020 | | | | | |
| 937 | | Text messages between M.T. and K.T. on 03.17.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 938 | | Text messages between M.T. and K.T. on 03.18.2020 | | | | | |
| 939 | | Email re NO SUBJECT on 03.19.2020 | | | | | |
| 940 | | Text messages between M.T. and K.T. on 03.20.2020 | | | | | |
| 941 | | Text messages between M.T. and K.T. on 03.22.2020 | | | | | |
| 942 | | Text messages between M.T. and K.T. on 03.23.2020 | | | | | |
| 943 | | Text messages between M.T. and K.T. on 03.28.2020 | | | | | |
| 944 | | Text messages between M.T. and K.T. on 03.30.2020 | | | | | |
| 945 | | Text messages between M.T. and K.T. on 04.01.2020 | | | | | |
| 946 | | Text messages between M.T. and K.T. on 04.02.2020 | | | | | |
| 947 | | Text messages between M.T. and K.T. on 04.05.2020 | | | | | |
| 948 | | Text messages between M.T. and K.T. on 04.06.2020 | | | | | |
| 949 | | Text messages between M.T. and K.T. on 04.08.2020 | | | | | |
| 950 | | Email re "Invoices for Aero Maintenance Resources" on 04.14.2020 (Aero Maintenance Resources Invoice #4001 for $87,045; & Invoice #3176 for $127,155) | | | | | |
| 951 | | Text messages between M.T. and K.T. on 04.14.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 952 | | Email re "Aero Maintenance Invoices for April 2020" on 04.16.2020 (Aero Maintenance Resources Invoice #5120 for $105,603; & Invoice #4784 for $114,685) | | | | | |
| 953 | | Email re "Invoice for Global Fuel Logistics, Inc." on 04.27.2020 (Global Fuel Logistics Invoice #7988 for $124,785) | | | | | |
| 954 | | Email re "Invoice for Aero Maintenance Resources 2 March 2020" on 05.04.2020 (Aero Maintenance Resources Invoice #3101 for $61,255) | | | | | |
| 955 | | Email re "Invoice for Global Fuel Logistics, Inc." on 05.11.2020 (Global Fuel Logistics Invoice #8011 for $83,090) | | | | | |
| 956 | | Text messages between M.T. and K.T. on 05.12.2020 | | | | | |
| 957 | | Text messages between M.T. and K.T. on 05.23.2020 | | | | | |
| 958 | | Text messages between M.T. and K.T. on 05.28.2020 | | | | | |
| 959 | | Email re "Invoices for May 2020" on 06.03.2020 (Aero Maintenance Resources Invoice #8888 for $153,725; Global Fuel Logistics Invoice #9014 for $159,882; & Global Fuel Logistics Invoice #9071 for $164,065) | | | | | |
| 960 | | Text messages between M.T. and K.T. on 06.07.2020 | | | | | |
| 961 | | Text messages between M.T. and K.T. on 06.09.2020 | | | | | |
| 962 | | Text messages between M.T. and K.T. on 06.10.2020 | | | | | |
| 963 | | Text messages between M.T. and K.T. on 06.11.2020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 964 | | Text messages between M.T. and K.T. on 06.16.2020 | | | | | |
| 965 | | Text messages between M.T. and K.T. on 06.17.2020 | | | | | |
| 966 | | Text messages between M.T. and K.T. on 06.24.2020 | | | | | |
| 967 | | Text messages between M.T. and K.T. on 06.25.2020 | | | | | |
| 968 | | Text messages between M.T. and K.T. on 06.26.2020 | | | | | |
| 969 | | Email re "Invoices for June 2020" on 06.30.2020 (Global Fuel Logistics Invoice #10101 for $170,274.50; Aero Maintenance Resources Invoice #9302 for $194,803; & Global Fuel Logistics Invoice #11812 for $127,264) | | | | | |
| 970 | | Text messages between M.T. and K.T. on 06.29.2020 | | | | | |
| 971 | | Text messages between M.T. and K.T. on 07.01.2020 | | | | | |
| 972 | | Text messages between J.Y. and K.T. on 07.01.2020 | | | | | |
| 973 | | Email re "Invoice for July 1 2020" on 07.02.2020 (Global Fuel Logistics Invoice #10226 for $95,000) | | | | | |
| 974 | | Audio recording of consensual phone call between J.Y. and M.T. on 07.07.2020 | | | | | |
| 975 | | Audio recording of consensual phone call between J.Y. and M.T. on 07.08.2020 | | | | | |
| 976 | | Text messages between J.Y. and M.T. on 07.08.2020 | | | | | |
| 977 | | INTENTIONALLY LEFT BLANK | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 978 | | Email re Kimberley Tew $10,000 Invoice, dated 12.31.2018 | | | | | |
| 979 | | Email re ACH Payment Questions, dated 04.17.2019 | | | | | |
| 980 | | Email re Lululemon Order Confirmation to Amy Tew, dated 11.04.2018 | | | | | |
| 981 | | Email re Lilly Pulitzer Shipping Confirmation to Amy Tew, dated 10.18.2018 | | | | | |
| 982 | | Email re Lilly Pulitzer Order Confirmation to Amy Tew, dated 10.17.2018 | | | | | |
| 983 | | Email re Saks Fifth Avenue Order Confirmation to Amy Tew, dated 10.18.2018 | | | | | |
| 984 | | Email re Zappos Order Confirmation to Amy Tew, dated 11.03.2018 | | | | | |
| 985 | | Email re Kimberley Tew Introduction & Contact Information, dated 01.30.2018 | | | | | |
| 986 | | Invoice #001 re Kimberley Tew for $10,000.00, dated 02.08.2018 | | | | | |
| 987 | | Transcript of consensual phone call between J.Y. and M.T. on 07.07.2020 | | | | | |
| 988 | | Transcript of consensual phone call between J.Y. and M.T. on 07.08.2020 | | | | | |
| 989 | | Text messages between M.T. and K.T. on 08.28.2019 | | | | | |
| 990 | | Text messages between M.T. and K.T. on 09.18.2019 | | | | | |
| 991 - 999 | | INTENTIONALLY LEFT BLANK | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 1000 | | INTENTIONALLY LEFT BLANK | | | | | |
| 1001 | | Account Owners and Signors for Relevant Bank Accounts | | | | | |
| 1002 | | Payments of Fraudulent Invoices by NAC between August 2018 and July 2020 | | | | | |
| 1003 | | Deposits of Fraudulent Invoices by NAC between August 2018 and July 2020 | | | | | |
| 1004 | | Summary of [HS] CPA, [MCG], and [5530 JD] Invoices and Payments | | | | | |
| 1005 | | Summary of [PM] Invoices and Payments | | | | | |
| 1006 | | Summary of Global Fuel Logistics Invoices and Payments | | | | | |
| 1007 | | Summary of Aero Maintenance Resources Invoices and Payments | | | | | |
| 1008 | | Summary - Calendar of Events | | | | | |
| 1009 | | Summary - Count 42 | | | | | |
| 1010 | | Summary - Count 43 | | | | | |
| 1011 | | Summary - Count 44 | | | | | |
| 1012 | | Summary - Count 45 | | | | | |
| 1013 | | Summary - Count 46 | | | | | |
| 1014 | | Summary - Count 47 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| 1015 | | Summary - Count 48 | | | | | |
| 1016 | | Summary - Count 49 | | | | | |
| 1017 | | Summary - Count 50 | | | | | |
| 1018 | | Summary - Count 51 | | | | | |
| 1019 | | Summary - Count 52 | | | | | |
| 1020 | | Summary - Count 53 | | | | | |
| 1021 | | Summary - Count 54 | | | | | |
| 1022 | | Summary - Count 55 | | | | | |
| 1023 | | Summary - Count 56 | | | | | |
| 1024 | | Summary - M. Tew Transactions and Photographs | | | | | |
| 1025 | | Summary - K. Tew Transactions and Photographs | | | | | |
| 1026 | | Summary - M. and K. Tew Transactions and Photographs | | | | | |
| 1027 - 1099 | | INTENTIONALLY LEFT BLANK | | | | | |
| 1100 | | Certificate of Authenticity for Atlantic Union Bank | | | | | |
| 1101 | | Certificate of Authenticity for ANB Bank | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 1102 | | Certificate of Authenticity for ANB Bank | | | | | |
| 1103 | | Certificate of Authenticity for BBVA | | | | | |
| 1104 | | Certificate of Authenticity for BBVA | | | | | |
| 1105 | | Certificate of Authenticity for Guaranty Bank and Trust Company | | | | | |
| 1106 | | Certificate of Authenticity for Kraken | | | | | |
| 1107 | | Certificate of Authenticity for Navy Federal Credit Union | | | | | |
| 1108 | | Certificate of Authenticity for GoDaddy | | | | | |
| 1109 | | Certificate of Authenticity for Google | | | | | |
| 1110 | | Certificate of Authenticity for Verizon | | | | | |
| 1111 | | Certificate of Authenticity for Regions Bank | | | | | |
| 1112 | | Certificate of Authenticity for Simple Finance Technology Corp | | | | | |
| 1113 | | Certificate of Authenticity for Signature Bank | | | | | |
| 1114 | | Certificate of Authenticity for Google | | | | | |
| 1115 | | Certificate of Authenticity for Apple | | | | | |
| 1116 | | Certificate of Authenticity for Google | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| 1117 | | Certificate of Authenticity for Google | | | | | |
| 1118 | | Certificate of Authenticity for Vcorp | | | | | |
| 1119 | | Certificate of Authenticity for Wells Fargo Bank | | | | | |
| 1120 | | Certificate of Authenticity for Wells Fargo Bank | | | | | |
| 1121 | | Certificate of Authenticity for Wynn Las Vegas | | | | | |
| 1122 | | Certificate of Authenticity for Google | | | | | |
| 1123 | | Certificate of Authenticity for Google | | | | | |
| 1124 | | Certificate of Authenticity for Google | | | | | |
| 1125 | | Certificate of Authenticity for Google | | | | | |
| 1126 | | Certificate of Authenticity for Google | | | | | |
| 1127 | | Certificate of Authenticity for AT&T | | | | | |
| 1128 | | Certificate of Authenticity for Navy Federal Credit Union | | | | | |
| 1129 | | Certificate of Authenticity for American Express | | | | | |
| 1130 | | Certificate of Authenticity for National Air Cargo | | | | | |
| 1131 | | Certificate of Authenticity for McDonald Automotive (Audi) | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| 1132 | | Certificate of Authenticity for Digital Mint | | | | | |
| 1133 | | Certificate of Authenticity for Digital Mint | | | | | |
| 1134 | | Certification of Authenticity for National Air Cargo | | | | | |
| 1135 | | Certification of Authenticity for Access National Bank | | | | | |
| 1136 | | Certification of Authenticity for Coinbase | | | | | |
| 1137 | | Certification of Authenticity for Coinbase | | | | | |
| 1138 | | Certification of Authenticity for Coinbase | | | | | |
| 1139 | | Certification of Authenticity for Navy FCU | | | | | |
| 1140 | | Certification of Authenticity for Apple | | | | | |
| 1141 | | Certification for Google | | | | | |